# EXHIBIT A

## DECLARATION OF BRYAN MACON

1.      My name is Bryan Macon.  I am over twenty-one (21) and am competent to testify as to the matters set forth in this declaration.

2.      I am the current President of Dorsett Industries, Inc. ("Dorsett") and have served in that capacity since January 1, 1997. I also serve as CEO and COO. In my capacities as President, CEO, and COO, I am personally aware of Dorsett's business dealings, financial accounts, and related matters. In particular, I am personally aware of all stages of Dorsett's carpet manufacturing process, including dyeing and finishing.

3.      This declaration is based on my personal knowledge and the business records maintained by Dorsett.

4.      Dorsett is in the business of designing and manufacturing quality automotive and marine carpets for sale on the replacement market and to original equipment manufacturers.

5.      Dorsett's principal place of business is in Dalton, Georgia in Whitfield County, Georgia.

6.      Dorsett has two manufacturing facilities. One in Chattanooga, Tennessee called T-1 which does tufting and finishing and does not have a dyeing facility. The only discharge of water is through the sewer system from the bathrooms. T-1 has never purchased any dyes or chemicals and has never applied

any topical chemicals in its finishing process. The second location is located in Dalton, Georgia

7.      Dorsett does not apply any stain-resistant, grease-resistant, or water-resistant chemicals containing PFCs to its products at any point during its business operations because Dorsett's automotive and marine customers do not request or pay for this treatment.  Moreover, the marine carpets are made of polypropylene, which is already water resistant and which does not accept stain-resistant applications.

8.      Dorsett's business operations have never included the use of stain-resistant, grease-resistant, or water-resistant chemicals containing PFCs.

9.      Based on my review of business records, however, I am aware of six (6) times where Dorsett sampled a stain resistant treatment, five of which were over a decade ago (including as far back as 2000).  These were usually free samples, and Dorsett then tested these samples on carpet product.

10.      Each of these tests was a one-time product test lasting never more than two days, and Dorsett never incorporated the sample product into its business operations.  In other words, although Dorsett sampled a de minimis amount of these products on these isolated occasions, Dorsett did not actually use these products in its business operations.  Moreover, in at least some of these trials,

including the latest one, Dorsett did not even discharge the sample into its wastewater.

11.    I am aware of no other instance in the history of this company where Dorsett used a stain-, grease-, or water-resistant chemical.

12.    Dorsett has never manufactured, used, purchased, sold, supplied, or utilized PFCs in its business operations.

13.    Dorsett manufactures its carpets on its own and does not contract with any other person, company, or entity to apply any chemicals whatsoever to "finish" its carpets.

14.    Dorsett has never directed any entity to apply PFCs, stain-repellant chemicals, stain-resistant chemicals, water-repellant chemicals, and/or water-resistant chemicals to any of its products.

15.    Dorsett has never discharged any PFCs, directly or indirectly, into the waterways at issue in this case.

16.    Dorsett receives its water for use in the carpet manufacturing process from Dalton Utilities. Dorsett does not use water from any other source except as noted used by the T-1 facility.

17.    The wastewater treatment system provider for Dorset's manufacturing facility is Dalton Utilities. Dorsett does not discharge waste into the environment in any manner other than through the municipal wastewater system.

18.     Dorsett migrated its accounting records to a new computer database on April 1, 2006.  Dorsett does not have a database with purchase orders prior to April 1, 2006.

19.     I instructed our IT department to export a list of all dye and/or other finishing chemical purchase orders in our database.  Exhibit 1 to this declaration is a true and correct copy of the business record generated by that export.

20.     Dorsett purchased all the chemicals in Exhibit 1 from one of only three suppliers: Dye Systems, Inc., First Source Worldwide, LLC, or Dye Tech, Inc.

21.     In letters to Dorsett, each of these three suppliers advised Dorsett that they have never sold a chemical to Dorsett that contained a fluoropolymer, PFOA, or PFOS.

22.     True and correct copies of the letters received from these suppliers are attached to this declaration as Exhibits 2, 3, and 4.

PURSUANT TO 28 U.S.C. § 1746, I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE, INFORMATION, AND BELIEF.


Bryan Macon
President
Dorsett Industries, Inc.

EXHIBIT

1

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 4/10/2006 | 019035 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 198.00 |
| 000356 | DYE SYSTEMS INC | 4/10/2006 | 019035 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 176.00 |
| 000356 | DYE SYSTEMS INC | 4/10/2006 | 019035 | 3 | D006 | DYEMET ORANGE RDL 200% | 100.00 | LB | 120.00 |
| 000356 | DYE SYSTEMS INC | 4/10/2006 | 019035 | 4 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 69.00 |
| 000356 | DYE SYSTEMS INC | 4/10/2006 | 019035 | 5 | C014 | UV-FAST N2 | 450.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/19/2006 | 000099 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/19/2006 | 000099 | 2 | C014 | UV-FAST N2 | 450.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2006 | 000087 | 5 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/26/2006 | 000124 | 1 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/26/2006 | 000124 | 2 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/26/2006 | 000124 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/26/2006 | 000124 | 4 | D017 | DYEMET RED AF | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 4/26/2006 | 000124 | 5 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/4/2006 | 000183 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 5/4/2006 | 000183 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2006 | 000322 | 3 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2006 | 000322 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/22/2006 | 000483 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/22/2006 | 000483 | 2 | D013 | DYEMET BLUE SB | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 6/22/2006 | 000483 | 3 | D017 | DYEMET RED AF | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2006 | 019084 | 1 | D006 | DYEMET ORANGE RDL 200% | 100.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2006 | 019084 | 2 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2006 | 019084 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2006 | 019084 | 4 | D030 | DYEMET YELLOW 3RL EX CONC | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2006 | 019084 | 5 | D031 | DYEMET GREY AGL 200% | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2006 | 019084 | 6 | D010 | DYEACID RED 2B 200% | 198.00 | LB | 198.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2006 | 019087 | 1 | D001 | DYEMET VIOLET FBL CONC | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2006 | 019230 | 1 | D013 | DYEMET BLUE SB | 80.00 | LB | 80.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2006 | 019230 | 2 | D009 | DYEACID RED RS 125% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2006 | 019230 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2006 | 019230 | 4 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2006 | 019230 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2006 | 019235 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2006 | 019235 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2006 | 019235 | 3 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 5/15/2006 | 000254 | 5 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/15/2006 | 000254 | 6 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/15/2006 | 000254 | 7 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/15/2006 | 000254 | 8 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2006 | 000335 | 7 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2006 | 000335 | 8 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2006 | 000335 | 9 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2006 | 000335 | 10 | C016 | DYE PROTECT CL-01 | 450.00 | LB | 450.00 |
| 000356 | DYE SYSTEMS INC | 6/2/2006 | 000381 | 6 | D011 | DYEACID BLUE 4R 200% | 198.00 | LB | 198.00 |
| 000356 | DYE SYSTEMS INC | 6/2/2006 | 000381 | 7 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2006 | 000433 | 5 | D013 | DYEMET BLUE SB | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2006 | 000433 | 6 | D006 | DYEMET ORANGE RDL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2006 | 000433 | 7 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 6/13/2006 | 000433 | 8 | D016 | DYEMET YELLOW DRL EX CONC | 96.50 | LB | 96.50 |
| 000356 | DYE SYSTEMS INC | 6/20/2006 | 000469 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2006 | 000442 | 5 | D011 | DYEACID BLUE 4R 200% | 198.00 | LB | 198.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2006 | 000442 | 6 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2006 | 000442 | 7 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2006 | 000442 | 8 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/31/2006 | 019243 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/31/2006 | 019243 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2006 | 019240 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2006 | 019240 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2006 | 019240 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2006 | 019165 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2006 | 019165 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2006 | 019165 | 3 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2006 | 019165 | 4 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2006 | 019165 | 5 | D010 | DYEACID RED 2B 200% | 198.00 | LB | 198.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2006 | 019165 | 6 | D017 | DYEMET RED AF | 74.00 | LB | 74.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2006 | 019165 | 7 | D026 | DYEMET BLUE 3GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 8/16/2006 | 019248 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/16/2006 | 019248 | 2 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/16/2006 | 019248 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/16/2006 | 019248 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/24/2006 | 019168 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/24/2006 | 019168 | 2 | D013 | DYEMET BLUE SB | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 8/24/2006 | 019168 | 3 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 8/24/2006 | 019168 | 4 | D017 | DYEMET RED AF | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 8/24/2006 | 019168 | 5 | D032 | DYERECT RED 6BL 100% | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 8/24/2006 | 019168 | 6 | D033 | DYERECT YELLOW EFC CONC | 5.00 | LB | 5.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2006 | 019170 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2006 | 019170 | 2 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2006 | 019170 | 3 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2006 | 019175 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2006 | 019175 | 2 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2006 | 019175 | 3 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2006 | 019175 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2006 | 019177 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2006 | 019177 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/25/2006 | 019180 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/25/2006 | 019180 | 2 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/3/2006 | 019184 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/3/2006 | 019184 | 2 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/3/2006 | 019184 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2006 | 019194 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2006 | 019194 | 2 | D001 | DYEMET VIOLET FBL CONC | 55.00 | LB | 55.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2006 | 019194 | 3 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2006 | 019197 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2006 | 019197 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2006 | 019199 | 1 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 10/30/2006 | 019199 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2006 | 019203 | 1 | D028 | PREMET BLACK MSR CONC | 660.00 | LB | 660.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2006 | 019203 | 2 | D023 | DYEACID BLUE 4GL | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/30/2006 | 019207 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/30/2006 | 019207 | 2 | D013 | DYEMET BLUE SB | 98.00 | LB | 98.00 |
| 000356 | DYE SYSTEMS INC | 11/30/2006 | 019207 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2006 | 019214 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2006 | 019217 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2006 | 019217 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2007 | 019221 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2007 | 019221 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2007 | 019221 | 3 | C016 | DYE PROTECT CL-01 | 450.00 | LB | 450.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2007 | 019223 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2007 | 019223 | 2 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/18/2007 | 019224 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 1/18/2007 | 019224 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2007 | 019226 | 1 | C014 | UV-FAST N2 | 340.00 | LB | 340.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2007 | 019226 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2007 | 019226 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2007 | 019226 | 4 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/2/2007 | 019090 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/7/2007 | 019091 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/7/2007 | 019091 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/15/2007 | 019094 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/15/2007 | 019094 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2007 | 019098 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2007 | 019098 | 2 | C016 | DYE PROTECT CL-01 | 450.00 | LB | 450.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2007 | 019098 | 3 | D006 | DYEMET ORANGE RDL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2007 | 019098 | 4 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2007 | 019098 | 5 | D026 | DYEMET BLUE 3GL 200% | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2007 | 019098 | 6 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2007 | 019098 | 7 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/15/2007 | 019104 | 1 | D011 | DYEACID BLUE 4R 200% | 120.00 | LB | 120.00 |
| 000356 | DYE SYSTEMS INC | 3/15/2007 | 019104 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 3/15/2007 | 019104 | 3 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/15/2007 | 019104 | 4 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2007 | 019107 | 1 | D012 | DYEACID ORANGE 3G 200% | 150.00 | LB | 150.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2007 | 019107 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2007 | 019107 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2007 | 019107 | 4 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2007 | 019107 | 5 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2007 | 019107 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2007 | 019110 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2007 | 019110 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2007 | 019110 | 3 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2007 | 019113 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2007 | 019113 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2007 | 019116 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 4/18/2007 | 019116 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/16/2007 | 119118 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/16/2007 | 119118 | 2 | D011 | DYEACID BLUE 4R 200% | 166.00 | LB | 166.00 |
| 000356 | DYE SYSTEMS INC | 4/16/2007 | 119118 | 3 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/16/2007 | 119118 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2007 | 019120 | 1 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2007 | 019120 | 2 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2007 | 019120 | 3 | D012 | DYEACID ORANGE 3G 200% | 165.00 | LB | 165.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2007 | 019120 | 4 | D009 | DYEACID RED RS 125% | 275.00 | LB | 276.00 |
| 000356 | DYE SYSTEMS INC | 5/8/2007 | 019122 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/8/2007 | 019122 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/8/2007 | 019122 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/14/2007 | 019125 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/31/2007 | 019127 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/31/2007 | 019127 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/31/2007 | 019127 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/31/2007 | 019133 | 1 | D006 | DYEMET ORANGE RDL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 5/31/2007 | 019133 | 2 | D023 | DYEACID BLUE 4GL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/31/2007 | 019133 | 3 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 550.00 |
| 000356 | DYE SYSTEMS INC | 5/31/2007 | 019133 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2007 | 019136 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 275.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2007 | 019136 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2007 | 019135 | 1 | D028 | PREMET BLACK MSR CONC | 660.00 | LB | 660.00 |
| 000356 | DYE SYSTEMS INC | 6/20/2007 | 019138 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/20/2007 | 019138 | 2 | D012 | DYEACID ORANGE 3G 200% | 165.00 | LB | 165.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2007 | 019141 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2007 | 019141 | 2 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2007 | 019141 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2007 | 019143 | 1 | D005 | DYEMET GREY BLS 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2007 | 019143 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2007 | 019143 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2007 | 019144 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2007 | 019145 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2007 | 019145 | 2 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2007 | 019145 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2007 | 019151 | 1 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2007 | 019151 | 2 | D007 | DYEMET YELLOW 2GL 200% | 76.00 | LB | 76.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2007 | 019151 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2007 | 019152 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2007 | 019152 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2007 | 019152 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/30/2007 | 019153 | 1 | D012 | DYEACID ORANGE 3G 200% | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 7/30/2007 | 019153 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/30/2007 | 019153 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/3/2007 | 019155 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/10/2007 | 019158 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/10/2007 | 019158 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2007 | 017835 | 1 | D012 | DYEACID ORANGE 3G 200% | 250.00 | LB | 250.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 8/29/2007 | 017835 | 2 | D009 | DYEACID RED RS 125% | 276.00 | LB | 276.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2007 | 017835 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2007 | 017835 | 4 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2007 | 017835 | 5 | C016 | DYE PROTECT CL-01 | 450.00 | LB | 450.00 |
| 000356 | DYE SYSTEMS INC | 8/31/2007 | 017839 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 8/31/2007 | 017839 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/7/2007 | 017840 | 1 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/7/2007 | 017840 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/12/2007 | 017843 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/12/2007 | 017843 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/12/2007 | 017843 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/27/2007 | 017846 | 1 | D028 | PREMET BLACK MSR CONC | 550.00 | LB | 550.00 |
| 000356 | DYE SYSTEMS INC | 9/27/2007 | 017846 | 2 | D018 | DYEACID YELLOW 4R 250% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 9/27/2007 | 017849 | 1 | D006 | DYEMET ORANGE RDL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 9/27/2007 | 017849 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2007 | 017853 | 1 | D008 | DYEMET RED 2G 200% | 115.00 | LB | 115.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2007 | 017853 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2007 | 017853 | 3 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 10/11/2007 | 017855 | 1 | D028 | PREMET BLACK MSR CONC | 660.00 | LB | 660.00 |
| 000356 | DYE SYSTEMS INC | 10/11/2007 | 017855 | 2 | D025 | DYEACID BLUE BAR 200% | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2007 | 017851 | 1 | D028 | PREMET BLACK MSR CONC | 550.00 | LB | 550.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2007 | 017851 | 2 | D005 | DYEMET GREY BLS 200% | 250.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2007 | 017861 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2007 | 017861 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2007 | 017861 | 3 | D030 | DYEMET YELLOW 3RL EX CONC | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2007 | 017865 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2007 | 017865 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2007 | 017865 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2007 | 017865 | 4 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2007 | 017865 | 5 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2007 | 017865 | 6 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2007 | 017865 | 7 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2007 | 017867 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2007 | 017867 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/8/2007 | 017869 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/8/2007 | 017869 | 2 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/8/2007 | 017869 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/15/2007 | 017872 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/15/2007 | 017872 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/15/2007 | 017872 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/26/2007 | 017877 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/26/2007 | 017877 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 225.00 | LB | 225.00 |
| 000356 | DYE SYSTEMS INC | 11/26/2007 | 017877 | 3 | D026 | DYEMET BLUE 3GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 11/26/2007 | 017877 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2007 | 017878 | 1 | D006 | DYEMET ORANGE RDL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2007 | 017878 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2007 | 017878 | 3 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2007 | 017878 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 12/5/2007 | 017882 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/5/2007 | 017882 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/5/2007 | 017882 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/11/2007 | 017886 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/11/2007 | 017886 | 2 | D025 | DYEACID BLUE BAR 200% | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 12/11/2007 | 017888 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/11/2007 | 017888 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/11/2007 | 017888 | 3 | D029 | DYEACID YELLOW 4NGL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 12/21/2007 | 017892 | 1 | D013 | DYEMET BLUE SB | 80.00 | LB | 80.00 |
| 000356 | DYE SYSTEMS INC | 12/21/2007 | 017892 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/21/2007 | 017892 | 3 | D003 | DYEACID BLUE 2RFF 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2008 | 017899 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2008 | 017896 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2008 | 017896 | 2 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2008 | 017903 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2008 | 017903 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2008 | 017903 | 3 | D006 | DYEMET ORANGE RDL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2008 | 017903 | 4 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2008 | 017903 | 5 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2008 | 017903 | 6 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2008 | 017906 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2008 | 017906 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2008 | 017906 | 3 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2008 | 017908 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2008 | 017908 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/31/2008 | 017912 | 1 | D028 | PREMET BLACK MSR CONC | 660.00 | LB | 660.00 |
| 000356 | DYE SYSTEMS INC | 1/31/2008 | 017912 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/7/2008 | 017916 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/7/2008 | 017916 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/7/2008 | 017916 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2008 | 017918 | 1 | D011 | DYEACID BLUE 4R 200% | 198.00 | LB | 198.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2008 | 017923 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2008 | 017923 | 2 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2008 | 017923 | 3 | D009 | DYEACID RED RS 125% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2008 | 017920 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/28/2008 | 017924 | 1 | D036 | DYEACID TURQUOISE 8GL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 2/28/2008 | 017924 | 2 | D002 | DYEMET GREEN CG CONC | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 2/28/2008 | 017924 | 3 | D028 | PREMET BLACK CG CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/28/2008 | 017927 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/28/2008 | 017927 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/5/2008 | 017929 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/5/2008 | 017929 | 2 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 3/5/2008 | 017929 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/5/2008 | 017929 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2008 | 017933 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2008 | 017933 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/17/2008 | 017935 | 1 | D028 | PREMET BLACK MSR CONC | 660.00 | LB | 660.00 |
| 000356 | DYE SYSTEMS INC | 3/17/2008 | 017935 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 3/20/2008 | 017939 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/31/2008 | 017942 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/31/2008 | 017942 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/31/2008 | 017944 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/31/2008 | 017944 | 2 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 3/31/2008 | 017944 | 3 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/10/2008 | 017946 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/10/2008 | 017946 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/10/2008 | 017946 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/14/2008 | 017950 | 1 | D001 | DYEMET VIOLET FBL CONC | 55.00 | LB | 55.00 |
| 000356 | DYE SYSTEMS INC | 4/14/2008 | 017950 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/14/2008 | 017950 | 3 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 215.00 |
| 000356 | DYE SYSTEMS INC | 4/17/2008 | 017953 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/17/2008 | 017953 | 2 | D015 | DYEACID RED B2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/22/2008 | 017954 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/22/2008 | 017954 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/22/2008 | 017954 | 3 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2008 | 018338 | 1 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/6/2008 | 018340 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/6/2008 | 018340 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/6/2008 | 018340 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/13/2008 | 018343 | 1 | D028 | PREMET BLACK MSR CONC | 660.00 | LB | 660.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2008 | 018346 | 1 | D028 | PREMET BLACK MSR CONC | 450.00 | LB | 450.00 |
| 000356 | DYE SYSTEMS INC | 5/28/2008 | 018347 | 1 | D028 | PREMET BLACK MSR CONC | 532.00 | LB | 532.00 |
| 000356 | DYE SYSTEMS INC | 5/30/2008 | 018349 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/30/2008 | 018349 | 2 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 6/5/2008 | 018351 | 1 | D028 | PREMET BLACK MSR CONC | 450.00 | LB | 450.00 |
| 000356 | DYE SYSTEMS INC | 6/5/2008 | 018351 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 6/10/2008 | 018355 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/10/2008 | 018355 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2008 | 018359 | 1 | D028 | PREMET BLACK MSR CONC | 228.00 | LB | 228.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2008 | 018359 | 2 | D028 | PREMET BLACK MSR CONC | 270.00 | LB | 270.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2008 | 018359 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2008 | 018359 | 4 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2008 | 018359 | 5 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/1/2008 | 018361 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/1/2008 | 018361 | 2 | D006 | DYEMET ORANGE RDL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/1/2008 | 018361 | 3 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 7/3/2008 | 018365 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/3/2008 | 018365 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2008 | 018368 | 1 | D037 | DYEACID BLUE A 150% | 20.00 | LB | 20.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2008 | 018368 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2008 | 018368 | 3 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2008 | 018368 | 4 | D028 | PREMET BLACK MSR CONC | 304.00 | LB | 304.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2008 | 018368 | 5 | D028 | PREMET BLACK MSR CONC | 368.00 | LB | 368.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2008 | 018372 | 1 | D013 | DYEMET BLUE SB | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2008 | 018372 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2008 | 018372 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 7/23/2008 | 018375 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/23/2008 | 018375 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/23/2008 | 018375 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2008 | 018377 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2008 | 018377 | 2 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2008 | 018377 | 3 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2008 | 018377 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2008 | 018382 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2008 | 018382 | 2 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2008 | 018382 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2008 | 018382 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2008 | 018385 | 1 | D050 | LANACRON YELLOW NGRL | 10.00 | LB | 10.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2008 | 018385 | 2 | D051 | LANACRON YELLOW N-3RL | 10.00 | LB | 10.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2008 | 018385 | 3 | D052 | LANACRON BORDEAUX N-EL | 10.00 | LB | 10.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2008 | 018385 | 4 | D053 | LANACRON BLUE N-3GL | 10.00 | LB | 10.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2008 | 018409 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2008 | 018409 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2008 | 018409 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2008 | 018409 | 4 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2008 | 018412 | 1 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2008 | 018412 | 2 | D028 | PREMET BLACK MSR CONC | 480.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/4/2008 | 018413 | 1 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 9/4/2008 | 018413 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/4/2008 | 018413 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/22/2008 | 018417 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 9/22/2008 | 018417 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/22/2008 | 018417 | 3 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/22/2008 | 018417 | 4 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/22/2008 | 018420 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/22/2008 | 018420 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/1/2008 | 018424 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 10/1/2008 | 018424 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 10/1/2008 | 018424 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/1/2008 | 018424 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/9/2008 | 018426 | 1 | D053 | LANACRON BLUE N-3GL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 10/9/2008 | 018426 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/9/2008 | 018426 | 3 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 10/9/2008 | 018426 | 4 | D028 | PREMET BLACK MSR CONC | 276.00 | LB | 276.00 |
| 000356 | DYE SYSTEMS INC | 10/14/2008 | 018430 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/14/2008 | 018430 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/17/2008 | 018433 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/17/2008 | 018433 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/17/2008 | 018433 | 3 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2008 | 018434 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2008 | 018434 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2008 | 018434 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/4/2008 | 018441 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 228.00 |
| 000356 | DYE SYSTEMS INC | 11/4/2008 | 018441 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 11/11/2008 | 018443 | 1 | D008 | DYEMET RED 2G 200% | 84.00 | LB | 84.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2008 | 018443 | 2 | D005 | DYEMET GREY BLS 200% | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2008 | 018446 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2008 | 018446 | 2 | D028 | PREMET BLACK MSR CONC | 228.00 | LB | 228.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2008 | 018446 | 3 | D028 | PREMET BLACK MSR CONC | 184.00 | LB | 184.00 |
| 000356 | DYE SYSTEMS INC | 12/4/2008 | 018450 | 1 | D038 | DYEACID BRILLIANT YELLOW FFA | 15.00 | LB | 15.00 |
| 000356 | DYE SYSTEMS INC | 12/4/2008 | 018450 | 2 | D040 | TECTILON YELLOW 3R 200% | 10.00 | LB | 10.00 |
| 000356 | DYE SYSTEMS INC | 12/4/2008 | 018450 | 3 | D039 | DYEACID GREEN GN EX CONC | 10.00 | LB | 10.00 |
| 000356 | DYE SYSTEMS INC | 12/4/2008 | 018448 | 1 | D050 | LANACRON YELLOW NGRL | 10.00 | LB | 10.00 |
| 000356 | DYE SYSTEMS INC | 12/4/2008 | 018448 | 2 | D051 | LANACRON YELLOW N-3RL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 12/4/2008 | 018448 | 3 | D052 | LANACRON BORDEAUX N-EL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 12/4/2008 | 018448 | 4 | D053 | LANACRON BLUE N-3GL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 12/4/2008 | 018448 | 5 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 12/4/2008 | 018448 | 6 | D028 | PREMET BLACK MSR CONC | 304.00 | LB | 304.00 |
| 000356 | DYE SYSTEMS INC | 12/12/2008 | 015467 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 12/12/2008 | 015467 | 2 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 12/19/2008 | 016884 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/19/2008 | 016884 | 2 | D013 | DYEMET BLUE SB | 47.00 | LB | 47.00 |
| 000356 | DYE SYSTEMS INC | 12/19/2008 | 016884 | 3 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 12/19/2008 | 016884 | 4 | D028 | PREMET BLACK MSR CONC | 276.00 | LB | 276.00 |
| 000356 | DYE SYSTEMS INC | 12/19/2008 | 016884 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/19/2008 | 016884 | 6 | D026 | DYEMET BLUE 3GL 200% | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2008 | 016885 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2008 | 016885 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2008 | 016885 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/12/2009 | 016889 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 1/12/2009 | 016889 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2009 | 016895 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2009 | 016895 | 2 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/23/2009 | 016899 | 1 | D028 | PREMET BLACK MSR CONC | 276.00 | LB | 276.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2009 | 016903 | 1 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2009 | 016903 | 2 | D008 | DYEMET RED 2G 200% | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2009 | 016903 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2009 | 016904 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2009 | 016904 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2009 | 016904 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2009 | 016904 | 4 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2009 | 016907 | 1 | D050 | LANACRON YELLOW NGRL | 20.00 | LB | 20.00 |
| 000356 | DYE SYSTEMS INC | 2/19/2009 | 016909 | 1 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/19/2009 | 016909 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/19/2009 | 016909 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 2/19/2009 | 016909 | 4 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 3/4/2009 | 016917 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/4/2009 | 016917 | 2 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/4/2009 | 016917 | 3 | D054 | LANACRON BLACK N-RBLN | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 3/12/2009 | 016919 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/12/2009 | 016919 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 3/12/2009 | 016919 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 3/12/2009 | 016919 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/17/2009 | 016921 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 3/17/2009 | 016923 | 1 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2009 | 016927 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2009 | 016927 | 2 | D005 | DYEMET GREY BLS 200% | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2009 | 016927 | 3 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2009 | 016927 | 4 | C014 | UV-FAST N2 | 142.00 | LB | 142.00 |
| 000356 | DYE SYSTEMS INC | 3/30/2009 | 016931 | 1 | D050 | LANACRON YELLOW NGRL | 24.00 | LB | 24.00 |
| 000356 | DYE SYSTEMS INC | 3/30/2009 | 016931 | 2 | D051 | LANACRON YELLOW N-3RL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 3/30/2009 | 016931 | 3 | D052 | LANACRON BORDEAUX N-EL | 16.00 | LB | 16.00 |
| 000356 | DYE SYSTEMS INC | 3/30/2009 | 016931 | 4 | D053 | LANACRON BLUE N-3GL | 50.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 3/30/2009 | 016931 | 5 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/2/2009 | 016935 | 1 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 4/2/2009 | 016935 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/13/2009 | 016939 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/13/2009 | 016939 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/13/2009 | 016939 | 3 | D011 | DYEACID BLUE 4R 200% | 198.00 | LB | 198.00 |
| 000356 | DYE SYSTEMS INC | 4/13/2009 | 016939 | 4 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/15/2009 | 016940 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/15/2009 | 016940 | 2 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 4/15/2009 | 016940 | 3 | D007 | DYEMET YELLOW 2GL 200% | 77.00 | LB | 77.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2009 | 016943 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2009 | 016945 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2009 | 016945 | 2 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2009 | 016945 | 3 | D007 | DYEMET YELLOW 2GL 200% | 130.00 | LB | 130.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2009 | 016945 | 4 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2009 | 016945 | 5 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2009 | 016947 | 1 | D001 | DYEMET VIOLET FBL CONC | 55.00 | LB | 55.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2009 | 016947 | 2 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2009 | 016947 | 3 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2009 | 016947 | 4 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2009 | 016950 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2009 | 016950 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2009 | 016950 | 3 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/5/2009 | 016951 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/5/2009 | 016951 | 2 | D028 | PREMET BLACK MSR CONC | 76.00 | LB | 76.00 |
| 000356 | DYE SYSTEMS INC | 5/5/2009 | 016951 | 3 | D028 | PREMET BLACK MSR CONC | 138.00 | LB | 138.00 |
| 000356 | DYE SYSTEMS INC | 5/5/2009 | 016951 | 4 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/21/2009 | 016983 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/21/2009 | 016983 | 2 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 6/1/2009 | 016987 | 1 | D050 | LANACRON YELLOW NGRL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 6/1/2009 | 016987 | 2 | D051 | LANACRON YELLOW N-3RL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 6/1/2009 | 016987 | 3 | D052 | LANACRON BORDEAUX N-EL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 6/1/2009 | 016987 | 4 | D053 | LANACRON BLUE N-3GL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 6/1/2009 | 016987 | 5 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 6/1/2009 | 016987 | 6 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 6/1/2009 | 016987 | 7 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/1/2009 | 016990 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 6/17/2009 | 016992 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2009 | 016992 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2009 | 016992 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2009 | 016992 | 4 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2009 | 016992 | 5 | D028 | PREMET BLACK MSR CONC | 276.00 | LB | 276.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2009 | 016992 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2009 | 016995 | 1 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2009 | 016995 | 2 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2009 | 016995 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2009 | 016995 | 4 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/1/2009 | 016998 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/1/2009 | 016998 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/1/2009 | 016998 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 7/1/2009 | 016998 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/1/2009 | 016998 | 5 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2009 | 017003 | 1 | D050 | LANACRON YELLOW NGRL | 19.00 | LB | 19.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2009 | 017003 | 2 | D051 | LANACRON YELLOW N-3RL | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2009 | 017003 | 3 | D052 | LANACRON BORDEAUX N-EL | 14.00 | LB | 14.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2009 | 017003 | 4 | D053 | LANACRON BLUE N-3GL | 39.00 | LB | 39.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2009 | 017003 | 5 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2009 | 017003 | 6 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2009 | 017003 | 7 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2009 | 017005 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2009 | 017005 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/29/2009 | 017010 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/29/2009 | 017010 | 2 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 7/29/2009 | 017010 | 3 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 7/29/2009 | 017010 | 4 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/30/2009 | 017012 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/30/2009 | 017012 | 2 | D018 | DYEACID YELLOW 4R 250% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 7/30/2009 | 017012 | 3 | D008 | DYEMET RED 2G 200% | 120.00 | LB | 120.00 |
| 000356 | DYE SYSTEMS INC | 8/7/2009 | 017013 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/7/2009 | 017013 | 2 | D028 | PREMET BLACK MSR CONC | 228.00 | LB | 228.00 |
| 000356 | DYE SYSTEMS INC | 8/7/2009 | 017013 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2009 | 017017 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2009 | 017017 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2009 | 017017 | 3 | D029 | DYEACID YELLOW 4NGL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2009 | 017017 | 4 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2009 | 017019 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2009 | 017019 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/31/2009 | 017021 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 8/31/2009 | 017021 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/31/2009 | 017021 | 3 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2009 | 017025 | 1 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2009 | 017025 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2009 | 017025 | 3 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2009 | 017025 | 4 | D053 | LANACRON BLUE N-3GL | 120.00 | LB | 120.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2009 | 017025 | 5 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 9/18/2009 | 017028 | 1 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/18/2009 | 017028 | 2 | D050 | LANACRON YELLOW NGRL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 9/18/2009 | 017028 | 3 | D051 | LANACRON YELLOW N-3RL | 55.00 | LB | 55.00 |
| 000356 | DYE SYSTEMS INC | 9/25/2009 | 017031 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 9/25/2009 | 017031 | 2 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/25/2009 | 017031 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/29/2009 | 17035A | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/29/2009 | 17035A | 2 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/29/2009 | 17035A | 3 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2009 | 017037 | 1 | D052 | LANACRON BORDEAUX N-EL | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2009 | 017037 | 2 | D053 | LANACRON BLUE N-3GL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2009 | 017037 | 3 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 10/9/2009 | 017038 | 1 | D053 | LANACRON BLUE N-3GL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 10/9/2009 | 017038 | 2 | D052 | LANACRON BORDEAUX N-EL | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 10/9/2009 | 017038 | 3 | D050 | LANACRON YELLOW NGRL | 49.00 | LB | 49.00 |
| 000356 | DYE SYSTEMS INC | 10/13/2009 | 017039 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 10/13/2009 | 017039 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 10/13/2009 | 017039 | 3 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/21/2009 | 017074 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/21/2009 | 017074 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/21/2009 | 017074 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 10/21/2009 | 017074 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/28/2009 | 017079 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/28/2009 | 017079 | 2 | D051 | LANACRON YELLOW N-3RL | 55.00 | LB | 55.00 |
| 000356 | DYE SYSTEMS INC | 10/28/2009 | 017079 | 3 | D053 | LANACRON BLUE N-3GL | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 10/28/2009 | 017079 | 4 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017082 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017082 | 2 | D007 | DYEMET YELLOW 2GL 200% | 70.00 | LB | 70.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017082 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017086 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017086 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017086 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017088 | 1 | D055 | LANACRON YELLOW NGRL 140% SPEC | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017088 | 2 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017088 | 3 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017088 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2009 | 017088 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017091 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017091 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017091 | 3 | D051 | LANACRON YELLOW N-3RL | 55.00 | LB | 55.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017091 | 4 | D052 | LANACRON BORDEAUX N-EL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017091 | 5 | D053 | LANACRON BLUE N-3GL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017091 | 6 | D055 | LANACRON YELLOW NGRL 140% SPEC | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017096 | 1 | D055 | LANACRON YELLOW NGRL 140% SPEC | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017096 | 2 | D051 | LANACRON YELLOW N-3RL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017096 | 3 | D052 | LANACRON BORDEAUX N-EL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017096 | 4 | D053 | LANACRON BLUE N-3GL | 150.00 | LB | 150.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2009 | 017096 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 12/3/2009 | 017098 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2009 | 017098 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2009 | 017098 | 3 | D050 | LANACRON YELLOW NGRL | 176.00 | LB | 176.00 |
| 000356 | DYE SYSTEMS INC | 12/9/2009 | 017100 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/9/2009 | 017100 | 2 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 12/9/2009 | 017100 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 12/9/2009 | 017100 | 4 | D053 | LANACRON BLUE N-3GL | 40.00 | LB | 40.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2009 | 017103 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2009 | 017103 | 2 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2009 | 017103 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2009 | 017103 | 4 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2009 | 017106 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2009 | 017106 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2009 | 017106 | 3 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2009 | 017110 | 1 | D007 | DYEMET YELLOW 2GL 200% | 132.00 | LB | 132.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2009 | 017110 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2009 | 017110 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2009 | 017110 | 4 | D053 | LANACRON BLUE N-3GL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2009 | 017110 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/7/2010 | 017112 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 1/7/2010 | 017112 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 1/7/2010 | 017112 | 3 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/7/2010 | 017112 | 4 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/7/2010 | 017112 | 5 | D038 | DYEACID BRILLIANT YELLOW FFA | 15.00 | LB | 15.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2010 | 017114 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2010 | 017114 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2010 | 017114 | 3 | D052 | LANACRON BORDEAUX N-EL | 64.00 | LB | 64.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2010 | 017114 | 4 | D053 | LANACRON BLUE N-3GL | 120.00 | LB | 120.00 |
| 000356 | DYE SYSTEMS INC | 1/21/2010 | 017116 | 1 | D041 | DYEMET GREY BLS 100% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/21/2010 | 017116 | 2 | D055 | LANACRON YELLOW NGRL 140% SPEC | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 1/21/2010 | 017116 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/27/2010 | 017122 | 1 | D041 | DYEMET GREY BLS 100% | 400.00 | LB | 400.00 |
| 000356 | DYE SYSTEMS INC | 1/27/2010 | 017122 | 2 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 1/27/2010 | 017122 | 3 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2010 | 017124 | 1 | D041 | DYEMET GREY BLS 100% | 320.00 | LB | 320.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2010 | 017124 | 2 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 2/2/2010 | 017125 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/2/2010 | 017125 | 2 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 2/2/2010 | 017125 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/2/2010 | 017125 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/11/2010 | 017130 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/16/2010 | 017131 | 1 | D028 | PREMET BLACK MSR CONC | 276.00 | LB | 276.00 |
| 000356 | DYE SYSTEMS INC | 2/16/2010 | 017131 | 2 | D028 | PREMET BLACK MSR CONC | 228.00 | LB | 228.00 |
| 000356 | DYE SYSTEMS INC | 2/16/2010 | 017131 | 3 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/23/2010 | 017135 | 1 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/23/2010 | 017135 | 2 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 2/23/2010 | 017135 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/23/2010 | 017135 | 4 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 2/23/2010 | 017135 | 5 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 2/23/2010 | 017135 | 6 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2010 | 017140 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2010 | 017140 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2010 | 017140 | 3 | D005 | DYEMET GREY BLS 200% | 180.00 | LB | 180.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2010 | 017140 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2010 | 017140 | 5 | D013 | DYEMET BLUE SB | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 3/9/2010 | 017143 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/22/2010 | 017146 | 1 | D008 | DYEMET RED 2G 200% | 130.00 | LB | 130.00 |
| 000356 | DYE SYSTEMS INC | 3/22/2010 | 017146 | 2 | D007 | DYEMET YELLOW 2GL 200% | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 3/22/2010 | 017146 | 3 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/22/2010 | 017146 | 4 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 3/22/2010 | 017146 | 5 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 3/24/2010 | 017152 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/24/2010 | 017152 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/24/2010 | 017152 | 3 | D053 | LANACRON BLUE N-3GL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2010 | 018501 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2010 | 018501 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2010 | 018501 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2010 | 018501 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2010 | 018501 | 5 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2010 | 018501 | 6 | D028 | PREMET BLACK MSR CONC | 276.00 | LB | 276.00 |
| 000356 | DYE SYSTEMS INC | 4/6/2010 | 018504 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/6/2010 | 018504 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2010 | 018507 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2010 | 018507 | 2 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2010 | 018507 | 3 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 4/15/2010 | 018510 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/15/2010 | 018510 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/15/2010 | 018510 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018513 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018513 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018513 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018513 | 4 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018513 | 5 | D053 | LANACRON BLUE N-3GL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018513 | 6 | D055 | LANACRON YELLOW NGRL 140% SPEC | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018515 | 1 | D050 | LANACRON YELLOW NGRL | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018515 | 2 | D051 | LANACRON YELLOW N-3RL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018515 | 3 | D052 | LANACRON BORDEAUX N-EL | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2010 | 018515 | 4 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2010 | 018518 | 1 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2010 | 018518 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2010 | 018518 | 3 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2010 | 018518 | 4 | D050 | LANACRON YELLOW NGRL | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2010 | 018518 | 5 | D053 | LANACRON BLUE N-3GL | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2010 | 018522 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2010 | 018522 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/11/2010 | 018525 | 1 | D007 | DYEMET YELLOW 2GL 200% | 132.00 | LB | 132.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 5/11/2010 | 018525 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/11/2010 | 018525 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/13/2010 | 018524 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 5/13/2010 | 018524 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 5/19/2010 | 018530 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/19/2010 | 018530 | 2 | D028 | PREMET BLACK MSR CONC | 228.00 | LB | 228.00 |
| 000356 | DYE SYSTEMS INC | 5/19/2010 | 018530 | 3 | D013 | DYEMET BLUE SB | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 5/19/2010 | 018530 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2010 | 018533 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2010 | 018533 | 2 | D052 | LANACRON BORDEAUX N-EL | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2010 | 018533 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/7/2010 | 018537 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/7/2010 | 018537 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/8/2010 | 018539 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/8/2010 | 018539 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/8/2010 | 018539 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 6/8/2010 | 018539 | 4 | D028 | PREMET BLACK MSR CONC | 400.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 6/8/2010 | 018539 | 5 | D053 | LANACRON BLUE N-3GL | 95.00 | LB | 95.00 |
| 000356 | DYE SYSTEMS INC | 6/16/2010 | 18542A | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 6/16/2010 | 18542A | 2 | D010 | DYEACID RED 2B 200% | 198.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 6/16/2010 | 18542A | 3 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 6/21/2010 | 018547 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/21/2010 | 018547 | 2 | D007 | DYEMET YELLOW 2GL 200% | 132.00 | LB | 132.00 |
| 000356 | DYE SYSTEMS INC | 6/21/2010 | 018547 | 3 | D008 | DYEMET RED 2G 200% | 107.00 | LB | 107.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2010 | 018549 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2010 | 018549 | 2 | D051 | LANACRON YELLOW N-3RL | 55.00 | LB | 55.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2010 | 018549 | 3 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 6/30/2010 | 018549 | 4 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 7/7/2010 | 018551 | 1 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/7/2010 | 018551 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/7/2010 | 018551 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 7/7/2010 | 018551 | 4 | D009 | DYEACID RED RS 125% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/7/2010 | 018551 | 5 | D026 | DYEMET BLUE 3GL 200% | 45.00 | LB | 45.00 |
| 000356 | DYE SYSTEMS INC | 7/12/2010 | 018553 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/13/2010 | 018556 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/13/2010 | 018556 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/13/2010 | 018556 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/20/2010 | 018560 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/20/2010 | 018560 | 2 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/20/2010 | 018560 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2010 | 018561 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2010 | 018561 | 2 | D054 | LANACRON BLACK N-RBLN | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2010 | 018561 | 3 | D050 | LANACRON YELLOW NGRL | 87.00 | LB | 87.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2010 | 018561 | 4 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2010 | 018564 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2010 | 018564 | 2 | D053 | LANACRON BLUE N-3GL | 65.00 | LB | 65.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2010 | 018564 | 3 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2010 | 018564 | 4 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 7/27/2010 | 018564 | 5 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 8/5/2010 | 018566 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/5/2010 | 018566 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 8/5/2010 | 018566 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2010 | 018569 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2010 | 018569 | 2 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2010 | 018569 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2010 | 018575 | 1 | D007 | DYEMET YELLOW 2GL 200% | 132.00 | LB | 132.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2010 | 018575 | 2 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2010 | 018575 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2010 | 018575 | 4 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2010 | 018575 | 5 | D013 | DYEMET BLUE SB | 165.00 | LB | 165.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2010 | 018575 | 6 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/30/2010 | 018579 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/30/2010 | 018579 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2010 | 018582 | 1 | D008 | DYEMET RED 2G 200% | 95.00 | LB | 95.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2010 | 018582 | 2 | D007 | DYEMET YELLOW 2GL 200% | 132.00 | LB | 132.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2010 | 018582 | 3 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2010 | 018582 | 4 | D001 | DYEMET VIOLET FBL CONC | 54.00 | LB | 54.00 |
| 000356 | DYE SYSTEMS INC | 9/16/2010 | 018618 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/16/2010 | 018618 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2010 | 018622 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2010 | 018622 | 2 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2010 | 018622 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2010 | 018622 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/28/2010 | 018625 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/28/2010 | 018625 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/28/2010 | 018625 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/13/2010 | 018629 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 10/13/2010 | 018629 | 2 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 10/13/2010 | 018629 | 3 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/13/2010 | 018629 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/19/2010 | 018632 | 1 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 10/19/2010 | 018632 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/19/2010 | 018632 | 3 | D028 | PREMET BLACK MSR CONC | 228.00 | LB | 228.00 |
| 000356 | DYE SYSTEMS INC | 10/19/2010 | 018632 | 4 | D028 | PREMET BLACK MSR CONC | 46.00 | LB | 46.00 |
| 000356 | DYE SYSTEMS INC | 10/19/2010 | 018632 | 5 | D051 | LANACRON YELLOW N-3RL | 80.00 | LB | 80.00 |
| 000356 | DYE SYSTEMS INC | 10/27/2010 | 018635 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 10/27/2010 | 018635 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 10/27/2010 | 018635 | 3 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 10/27/2010 | 018635 | 4 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2010 | 018636 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2010 | 018636 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/17/2010 | 018645 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/17/2010 | 018645 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/17/2010 | 018645 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 11/18/2010 | 018648 | 1 | D028 | PREMET BLACK MSR CONC | 322.00 | LB | 322.00 |
| 000356 | DYE SYSTEMS INC | 11/18/2010 | 018648 | 2 | D028 | PREMET BLACK MSR CONC | 152.00 | LB | 152.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 11/18/2010 | 018648 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/18/2010 | 018648 | 4 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2010 | 018652 | 1 | D008 | DYEMET RED 2G 200% | 105.00 | LB | 105.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2010 | 018652 | 2 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2010 | 018652 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/6/2010 | 018654 | 1 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/6/2010 | 018654 | 2 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 12/6/2010 | 018654 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 12/7/2010 | 018655 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/7/2010 | 018655 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/7/2010 | 018655 | 3 | D050 | LANACRON YELLOW NGRL | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 12/7/2010 | 018655 | 4 | D051 | LANACRON YELLOW N-3RL | 80.00 | LB | 80.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2010 | 018694 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2010 | 018694 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2010 | 018694 | 3 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2010 | 018694 | 4 | D053 | LANACRON BLUE N-3GL | 55.00 | LB | 55.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2010 | 018694 | 5 | D054 | LANACRON BLACK N-RBLN | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2010 | 018694 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/22/2010 | 018695 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 12/22/2010 | 018695 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2010 | 018697 | 1 | D008 | DYEMET RED 2G 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2010 | 018697 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2010 | 018697 | 3 | D051 | LANACRON YELLOW N-3RL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2010 | 018697 | 4 | D052 | LANACRON BORDEAUX N-EL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2010 | 018697 | 5 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2010 | 018697 | 6 | D054 | LANACRON BLACK N-RBLN | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2010 | 018697 | 7 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2011 | 018699 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2011 | 018699 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2011 | 018707 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2011 | 018707 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2011 | 018707 | 3 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2011 | 018707 | 4 | D054 | LANACRON BLACK N-RBLN | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2011 | 018671 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2011 | 018671 | 2 | D052 | LANACRON BORDEAUX N-EL | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2011 | 018671 | 3 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2011 | 018671 | 4 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2011 | 018673 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2011 | 018673 | 2 | D008 | DYEMET RED 2G 200% | 105.00 | LB | 105.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2011 | 018673 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2011 | 018673 | 4 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2011 | 018673 | 5 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2011 | 018673 | 6 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2011 | 018673 | 7 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2011 | 018673 | 8 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/27/2011 | 018677 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 1/27/2011 | 018677 | 2 | D050 | LANACRON YELLOW NGRL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 1/27/2011 | 018677 | 3 | D051 | LANACRON YELLOW N-3RL | 110.00 | LB | 110.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 1/27/2011 | 018677 | 4 | D052 | LANACRON BORDEAUX N-EL | 33.00 | LB | 26.00 |
| 000356 | DYE SYSTEMS INC | 1/27/2011 | 018677 | 5 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 1/27/2011 | 018677 | 6 | D054 | LANACRON BLACK N-RBLN | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2011 | 018679 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2011 | 018679 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2011 | 018679 | 3 | D028 | PREMET BLACK MSR CONC | 276.00 | LB | 276.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2011 | 018679 | 4 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2011 | 018681 | 1 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2011 | 018681 | 2 | D051 | LANACRON YELLOW N-3RL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2011 | 018681 | 3 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2011 | 018681 | 4 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 2/16/2011 | 018686 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/16/2011 | 018686 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/16/2011 | 018686 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2011 | 018689 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2011 | 018689 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2011 | 018689 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2011 | 018689 | 4 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2011 | 018689 | 5 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2011 | 018689 | 6 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2011 | 018689 | 7 | D051 | LANACRON YELLOW N-3RL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2011 | 018689 | 8 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2011 | 018689 | 9 | D054 | LANACRON BLACK N-RBLN | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 3/2/2011 | 018722 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/2/2011 | 018722 | 2 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 3/2/2011 | 018722 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/2/2011 | 018722 | 4 | D051 | LANACRON YELLOW N-3RL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 3/2/2011 | 018722 | 5 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 3/2/2011 | 018722 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2011 | 018725 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2011 | 018725 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2011 | 018725 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2011 | 018730 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2011 | 018730 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2011 | 018730 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2011 | 018730 | 4 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 3/23/2011 | 018734 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/23/2011 | 018734 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/23/2011 | 018734 | 3 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 3/23/2011 | 018734 | 4 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2011 | 018735 | 1 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2011 | 018735 | 2 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2011 | 018740 | 1 | D026 | DYEMET BLUE 3GL 200% | 50.00 | LB | 50.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2011 | 018740 | 2 | D029 | DYEACID YELLOW 4NGL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2011 | 018740 | 3 | D003 | DYEACID BLUE 2RFF 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2011 | 018740 | 4 | D054 | LANACRON BLACK N-RBLN | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 4/12/2011 | 018741 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/12/2011 | 018741 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 4/12/2011 | 018741 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/15/2011 | 018744 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 4/15/2011 | 018744 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/19/2011 | 18746A | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/19/2011 | 18746A | 2 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 4/19/2011 | 18746A | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 4/19/2011 | 18746A | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2011 | 018748 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2011 | 018748 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2011 | 018748 | 3 | D050 | LANACRON YELLOW NGRL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2011 | 018748 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2011 | 018748 | 5 | D053 | LANACRON BLUE N-3GL | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2011 | 018748 | 6 | D054 | LANACRON BLACK N-RBLN | 78.00 | LB | 78.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2011 | 018748 | 7 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 5/4/2011 | 018750 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/4/2011 | 018750 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/4/2011 | 018750 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/4/2011 | 018750 | 4 | D054 | LANACRON BLACK N-RBLN | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 5/11/2011 | 017224 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/11/2011 | 017224 | 2 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/11/2011 | 017224 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/13/2011 | 017227 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 5/13/2011 | 017227 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 5/13/2011 | 017227 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2011 | 017230 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2011 | 017230 | 2 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2011 | 017230 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2011 | 017230 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2011 | 017234 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2011 | 017234 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2011 | 017234 | 3 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/10/2011 | 017237 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 6/10/2011 | 017237 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2011 | 017242 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2011 | 017242 | 2 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2011 | 017242 | 3 | D008 | DYEMET RED 2G 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2011 | 017242 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/29/2011 | 017244 | 1 | D053 | LANACRON BLUE N-3GL | 181.00 | LB | 181.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2011 | 017247 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2011 | 017247 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2011 | 017247 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/12/2011 | 017249 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/12/2011 | 017249 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/26/2011 | 017269 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/26/2011 | 017269 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/26/2011 | 017269 | 3 | D008 | DYEMET RED 2G 200% | 125.00 | LB | 125.00 |
| 000356 | DYE SYSTEMS INC | 7/26/2011 | 017269 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/26/2011 | 017269 | 5 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 7/27/2011 | 017271 | 1 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2011 | 017271 | 2 | D009 | DYEACID RED RS 125% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2011 | 017271 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 7/27/2011 | 017271 | 4 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 8/2/2011 | 017272 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 8/2/2011 | 017272 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2011 | 017275 | 1 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2011 | 017275 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2011 | 017275 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2011 | 017275 | 4 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2011 | 017275 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/9/2011 | 017275 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/17/2011 | 017282 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/17/2011 | 017282 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/22/2011 | 017284 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/22/2011 | 017284 | 2 | D007 | DYEMET YELLOW 2GL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 8/24/2011 | 017285 | 1 | D008 | DYEMET RED 2G 200% | 125.00 | LB | 125.00 |
| 000356 | DYE SYSTEMS INC | 8/24/2011 | 017285 | 2 | D007 | DYEMET YELLOW 2GL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 8/24/2011 | 017285 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2011 | 017288 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2011 | 017288 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2011 | 017290 | 1 | D054 | LANACRON BLACK N-RBLN | 88.00 | LB | 88.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2011 | 017290 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2011 | 017293 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2011 | 017293 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2011 | 017293 | 3 | D053 | LANACRON BLUE N-3GL | 210.00 | LB | 210.00 |
| 000356 | DYE SYSTEMS INC | 9/8/2011 | 017293 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2011 | 017298 | 1 | D008 | DYEMET RED 2G 200% | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2011 | 017298 | 2 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2011 | 017298 | 3 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2011 | 017298 | 4 | D054 | LANACRON BLACK N-RBLN | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2011 | 017302 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2011 | 017302 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2011 | 017302 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/21/2011 | 017302 | 4 | D006 | DYEMET ORANGE RDL 200% | 90.00 | LB | 90.00 |
| 000356 | DYE SYSTEMS INC | 9/28/2011 | 017305 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/28/2011 | 017305 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/28/2011 | 017305 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/28/2011 | 017305 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/28/2011 | 017305 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2011 | 017308 | 1 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2011 | 017308 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2011 | 017308 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2011 | 017308 | 4 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2011 | 017314 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2011 | 017314 | 2 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2011 | 017314 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2011 | 017317 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 10/18/2011 | 017317 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2011 | 017317 | 3 | D051 | LANACRON YELLOW N-3RL | 235.00 | LB | 235.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2011 | 017317 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2011 | 017317 | 5 | D054 | LANACRON BLACK N-RBLN | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/21/2011 | 017320 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 10/21/2011 | 017320 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/21/2011 | 017320 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/26/2011 | 017334 | 1 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/26/2011 | 017334 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/26/2011 | 017334 | 3 | D054 | LANACRON BLACK N-RBLN | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2011 | 017342 | 1 | D051 | LANACRON YELLOW N-3RL | 120.00 | LB | 120.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2011 | 017342 | 2 | D053 | LANACRON BLUE N-3GL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 11/7/2011 | 017341 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/7/2011 | 017341 | 2 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/7/2011 | 017341 | 3 | D052 | LANACRON BORDEAUX N-EL | 215.00 | LB | 215.00 |
| 000356 | DYE SYSTEMS INC | 11/7/2011 | 017341 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/7/2011 | 017341 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2011 | 017344 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2011 | 017344 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2011 | 017344 | 3 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2011 | 017344 | 4 | D054 | LANACRON BLACK N-RBLN | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2011 | 017344 | 5 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 11/17/2011 | 017348 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 11/28/2011 | 017350 | 1 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/28/2011 | 017350 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/28/2011 | 017350 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/28/2011 | 017350 | 4 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/28/2011 | 017350 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/28/2011 | 017350 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2011 | 017353 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2011 | 017353 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 12/7/2011 | 017357 | 1 | D008 | DYEMET RED 2G 200% | 215.00 | LB | 215.00 |
| 000356 | DYE SYSTEMS INC | 12/7/2011 | 017357 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/13/2011 | 017360 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 12/13/2011 | 017360 | 2 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 12/13/2011 | 017360 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/16/2011 | 017362 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/16/2011 | 017362 | 2 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2011 | 017365 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2011 | 017365 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2011 | 017365 | 3 | D051 | LANACRON YELLOW N-3RL | 86.00 | LB | 86.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2011 | 017365 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2011 | 017365 | 5 | D054 | LANACRON BLACK N-RBLN | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/29/2011 | 017365 | 6 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2012 | 017369 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2012 | 017369 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2012 | 017372 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2012 | 017372 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 1/10/2012 | 017372 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2012 | 017376 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2012 | 017377 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2012 | 017377 | 2 | D008 | DYEMET RED 2G 200% | 215.00 | LB | 215.00 |
| 000356 | DYE SYSTEMS INC | 1/26/2012 | 017413 | 1 | D050 | LANACRON YELLOW NGRL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/26/2012 | 017413 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/26/2012 | 017413 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/26/2012 | 017413 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/26/2012 | 017413 | 5 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/26/2012 | 017413 | 6 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/8/2012 | 017409 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/8/2012 | 017409 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/8/2012 | 017409 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2012 | 017417 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2012 | 017417 | 2 | C017 | DYEGUM CF | 2,000.00 | LB | 2,000.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2012 | 017417 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 2/17/2012 | 017422 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2012 | 017419 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2012 | 017424 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2012 | 017424 | 2 | D051 | LANACRON YELLOW N-3RL | 154.00 | LB | 154.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2012 | 017424 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/28/2012 | 017426 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/28/2012 | 017426 | 2 | D050 | LANACRON YELLOW NGRL | 44.00 | LB | 44.00 |
| 000356 | DYE SYSTEMS INC | 2/28/2012 | 017426 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/6/2012 | 017431 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/6/2012 | 017431 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2012 | 017436 | 1 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2012 | 017434 | 1 | D007 | DYEMET YELLOW 2GL 200% | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2012 | 017434 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2012 | 017434 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2012 | 017434 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2012 | 017438 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2012 | 017438 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2012 | 017438 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2012 | 017438 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2012 | 017442 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2012 | 017442 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2012 | 017442 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2012 | 017442 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/21/2012 | 017443 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 3/21/2012 | 017443 | 2 | D050 | LANACRON YELLOW NGRL | 176.00 | LB | 176.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2012 | 017447 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2012 | 017447 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2012 | 017447 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2012 | 017447 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/4/2012 | 017449 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/4/2012 | 017449 | 3 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/4/2012 | 017449 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 4/10/2012 | 017454 | 1 | D008 | DYEMET RED 2G 200% | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 4/10/2012 | 017454 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2012 | 017477 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2012 | 017477 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2012 | 017477 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2012 | 017476 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/24/2012 | 017480 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/24/2012 | 017480 | 2 | D023 | DYEACID BLUE 4GL | 232.00 | LB | 232.00 |
| 000356 | DYE SYSTEMS INC | 4/24/2012 | 017480 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/24/2012 | 017480 | 4 | D009 | DYEACID RED RS 125% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/24/2012 | 017480 | 5 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/24/2012 | 017480 | 6 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/24/2012 | 017480 | 7 | D054 | LANACRON BLACK N-RBLN | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/24/2012 | 017480 | 8 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/24/2012 | 017480 | 9 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2012 | 017483 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2012 | 017483 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2012 | 017484 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2012 | 017484 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/27/2012 | 017484 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/1/2012 | 017486 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/1/2012 | 017486 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/4/2012 | 017489 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2012 | 017490 | 1 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2012 | 017490 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2012 | 017490 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2012 | 017490 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/15/2012 | 017501 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 5/15/2012 | 017501 | 2 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2012 | 017506 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2012 | 017506 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/23/2012 | 017506 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2012 | 017510 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2012 | 017510 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2012 | 017510 | 3 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2012 | 017515 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2012 | 017515 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2012 | 017515 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2012 | 017515 | 4 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 6/19/2012 | 017519 | 1 | D028 | PREMET BLACK MSR CONC | 190.00 | LB | 190.00 |
| 000356 | DYE SYSTEMS INC | 6/19/2012 | 017519 | 2 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 6/21/2012 | 017520 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/21/2012 | 017520 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2012 | 017524 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2012 | 017524 | 2 | D051 | LANACRON YELLOW N-3RL | 210.00 | LB | 210.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2012 | 017524 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2012 | 017527 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2012 | 017527 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 7/6/2012 | 017527 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2012 | 017527 | 4 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2012 | 017527 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/16/2012 | 017530 | 1 | D050 | LANACRON YELLOW NGRL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2012 | 017531 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2012 | 017531 | 2 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 7/24/2012 | 017534 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 7/24/2012 | 017534 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/24/2012 | 017534 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/24/2012 | 017534 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/24/2012 | 017536 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/24/2012 | 017536 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/6/2012 | 017538 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 8/6/2012 | 017538 | 2 | D050 | LANACRON YELLOW NGRL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/6/2012 | 017538 | 3 | D051 | LANACRON YELLOW N-3RL | 154.00 | LB | 154.00 |
| 000356 | DYE SYSTEMS INC | 8/6/2012 | 017538 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/6/2012 | 017538 | 5 | D054 | LANACRON BLACK N-RBLN | 210.00 | LB | 210.00 |
| 000356 | DYE SYSTEMS INC | 8/7/2012 | 017541 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/21/2012 | 017547 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/21/2012 | 017547 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/21/2012 | 017547 | 3 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2012 | 017550 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2012 | 017550 | 2 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2012 | 017550 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2012 | 017555 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2012 | 017555 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/5/2012 | 017557 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/5/2012 | 017557 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/11/2012 | 017561 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/11/2012 | 017561 | 2 | D051 | LANACRON YELLOW N-3RL | 154.00 | LB | 154.00 |
| 000356 | DYE SYSTEMS INC | 9/20/2012 | 017563 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/20/2012 | 017563 | 2 | D028 | PREMET BLACK MSR CONC | 920.00 | LB | 920.00 |
| 000356 | DYE SYSTEMS INC | 9/20/2012 | 017563 | 3 | C017 | DYEGUM CF | 400.00 | LB | 400.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2012 | 017566 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2012 | 017566 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2012 | 017566 | 3 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2012 | 017566 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2012 | 017566 | 5 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2012 | 017566 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2012 | 017566 | 7 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/3/2012 | 017593 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 10/3/2012 | 017593 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 10/3/2012 | 017593 | 3 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2012 | 017598 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2012 | 017598 | 2 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2012 | 017598 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/8/2012 | 017598 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2012 | 017599 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 10/18/2012 | 017599 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/23/2012 | 017604 | 1 | D028 | PREMET BLACK MSR CONC | 760.00 | LB | 760.00 |
| 000356 | DYE SYSTEMS INC | 10/23/2012 | 017604 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/23/2012 | 017604 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/23/2012 | 017604 | 4 | D050 | LANACRON YELLOW NGRL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2012 | 017606 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2012 | 017606 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2012 | 017606 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2012 | 017606 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2012 | 017606 | 5 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 11/14/2012 | 017616 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/14/2012 | 017616 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/14/2012 | 017616 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/14/2012 | 017616 | 4 | D054 | LANACRON BLACK N-RBLN | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/16/2012 | 017617 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/16/2012 | 017617 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/16/2012 | 017617 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/27/2012 | 017619 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/27/2012 | 017619 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 11/27/2012 | 017619 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/12/2012 | 017623 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/12/2012 | 017623 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/12/2012 | 017623 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 12/20/2012 | 017628 | 1 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/20/2012 | 017628 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/20/2012 | 017628 | 3 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 12/20/2012 | 017628 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/21/2012 | 017630 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 12/21/2012 | 017630 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/21/2012 | 017630 | 3 | D001 | DYEMET VIOLET FBL CONC | 143.00 | LB | 143.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2013 | 017633 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2013 | 017633 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2013 | 017633 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2013 | 017633 | 4 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 1/22/2013 | 017642 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/22/2013 | 017642 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/22/2013 | 017642 | 3 | D001 | DYEMET VIOLET FBL CONC | 85.00 | LB | 85.00 |
| 000356 | DYE SYSTEMS INC | 1/22/2013 | 017642 | 4 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2013 | 017640 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2013 | 017640 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2013 | 017640 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2013 | 017640 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/6/2013 | 017675 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/6/2013 | 017675 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/6/2013 | 017675 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/6/2013 | 017675 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/6/2013 | 017675 | 5 | D028 | PREMET BLACK MSR CONC | 228.00 | LB | 228.00 |
| 000356 | DYE SYSTEMS INC | 2/6/2013 | 017675 | 6 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 2/6/2013 | 017675 | 7 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/12/2013 | 017680 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/12/2013 | 017680 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/19/2013 | 017683 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/19/2013 | 017683 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 2/19/2013 | 017683 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/26/2013 | 017685 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 2/26/2013 | 017685 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/26/2013 | 017685 | 3 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/26/2013 | 017685 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/6/2013 | 017687 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/6/2013 | 017687 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/12/2013 | 017690 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/12/2013 | 017690 | 2 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/12/2013 | 017690 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2013 | 017692 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2013 | 017692 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2013 | 017692 | 3 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2013 | 017692 | 4 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 3/28/2013 | 017695 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/28/2013 | 017695 | 2 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 4/3/2013 | 017699 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/3/2013 | 017699 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/3/2013 | 017699 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 2 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 3 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 4 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 5 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 6 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 7 | D054 | LANACRON BLACK N-RBLN | 204.00 | LB | 204.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 8 | C017 | DYEGUM CF | 550.00 | LB | 550.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 9 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 10 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2013 | 017701 | 11 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2013 | 017706 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2013 | 017706 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2013 | 017706 | 3 | D053 | LANACRON BLUE N-3GL | 170.00 | LB | 170.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2013 | 017706 | 4 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2013 | 017707 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2013 | 017707 | 2 | D023 | DYEACID BLUE 4GL | 208.00 | LB | 208.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2013 | 017710 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 5/7/2013 | 017712 | 1 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/7/2013 | 017712 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/7/2013 | 017712 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/7/2013 | 017712 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/14/2013 | 017714 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/14/2013 | 017714 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 5/14/2013 | 017714 | 3 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/14/2013 | 017714 | 4 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 5/14/2013 | 017714 | 5 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 5/14/2013 | 017714 | 6 | D050 | LANACRON YELLOW NGRL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/14/2013 | 017714 | 7 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/14/2013 | 017714 | 8 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2013 | 017718 | 1 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2013 | 017718 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2013 | 017721 | 1 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2013 | 017721 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2013 | 017721 | 3 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2013 | 017724 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2013 | 017724 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/10/2013 | 017726 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 6/10/2013 | 017726 | 2 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 6/10/2013 | 017726 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/10/2013 | 017726 | 4 | D029 | DYEACID YELLOW 4NGL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 6/14/2013 | 019255 | 1 | D006 | DYEMET ORANGE RDL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 6/14/2013 | 019255 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/14/2013 | 019255 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/14/2013 | 019255 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2013 | 019256 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2013 | 019256 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2013 | 019256 | 3 | D007 | DYEMET YELLOW 2GL 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2013 | 019256 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2013 | 019256 | 5 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/3/2013 | 019260 | 1 | D028 | PREMET BLACK MSR CONC | 760.00 | LB | 760.00 |
| 000356 | DYE SYSTEMS INC | 7/11/2013 | 019261 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/11/2013 | 019261 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/11/2013 | 019261 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/11/2013 | 019261 | 4 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/11/2013 | 019261 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/11/2013 | 019261 | 6 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 7/11/2013 | 019261 | 7 | D028 | PREMET BLACK MSR CONC | 760.00 | LB | 760.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2013 | 019265 | 1 | D054 | LANACRON BLACK N-RBLN | 132.00 | LB | 132.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2013 | 019265 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2013 | 019271 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2013 | 019271 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2013 | 019271 | 3 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 7/29/2013 | 019273 | 1 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/29/2013 | 019273 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/29/2013 | 019273 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/29/2013 | 019273 | 4 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/29/2013 | 019273 | 5 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/16/2013 | 019276 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/16/2013 | 019276 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/16/2013 | 019276 | 3 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 8/16/2013 | 019276 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 8/16/2013 | 019276 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2013 | 019281 | 1 | D052 | LANACRON BORDEAUX N-EL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2013 | 019281 | 2 | D054 | LANACRON BLACK N-RBLN | 58.00 | LB | 58.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2013 | 019281 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2013 | 019282 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2013 | 019282 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2013 | 019282 | 3 | D054 | LANACRON BLACK N-RBLN | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/5/2013 | 019285 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/5/2013 | 019285 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/5/2013 | 019285 | 3 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 9/9/2013 | 019287 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 9/9/2013 | 019288 | 1 | D028 | PREMET BLACK MSR CONC | 760.00 | LB | 760.00 |
| 000356 | DYE SYSTEMS INC | 9/9/2013 | 019288 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/16/2013 | 019292 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/16/2013 | 019292 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/16/2013 | 019292 | 3 | C017 | DYEGUM CF | 600.00 | LB | 600.00 |
| 000356 | DYE SYSTEMS INC | 9/19/2013 | 019294 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/19/2013 | 019294 | 2 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2013 | 019295 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2013 | 019295 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2013 | 019316 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2013 | 019316 | 2 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2013 | 019316 | 3 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2013 | 019316 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2013 | 019316 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2013 | 019316 | 6 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2013 | 019316 | 7 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/10/2013 | 019320 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/10/2013 | 019320 | 2 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/10/2013 | 019320 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/17/2013 | 019322 | 1 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 10/23/2013 | 019326 | 1 | D028 | PREMET BLACK MSR CONC | 760.00 | LB | 760.00 |
| 000356 | DYE SYSTEMS INC | 10/23/2013 | 019329 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/23/2013 | 019329 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/23/2013 | 019329 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2013 | 019330 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2013 | 019330 | 2 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2013 | 019330 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2013 | 019330 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2013 | 019330 | 5 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2013 | 019330 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2013 | 019333 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2013 | 019333 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2013 | 019333 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/6/2013 | 019335 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/6/2013 | 019335 | 2 | D053 | LANACRON BLUE N-3GL | 210.00 | LB | 210.00 |
| 000356 | DYE SYSTEMS INC | 11/6/2013 | 019335 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/8/2013 | 019337 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 11/8/2013 | 019337 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2013 | 019339 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2013 | 019339 | 2 | C017 | DYEGUM CF | 750.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2013 | 019339 | 3 | D029 | DYEACID YELLOW 4NGL 200% | 130.00 | LB | 130.00 |
| 000356 | DYE SYSTEMS INC | 11/20/2013 | 019340 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 11/20/2013 | 019340 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/20/2013 | 019340 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/22/2013 | 019342 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/22/2013 | 019342 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/22/2013 | 019342 | 3 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2013 | 019345 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2013 | 019345 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2013 | 019345 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2013 | 019351 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2013 | 019351 | 2 | D051 | LANACRON YELLOW N-3RL | 212.00 | LB | 212.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2013 | 019351 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2013 | 019351 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2013 | 019351 | 5 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2013 | 019351 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/6/2014 | 019355 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 1/6/2014 | 019355 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/6/2014 | 019355 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/6/2014 | 019355 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/8/2014 | 019357 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/8/2014 | 019357 | 2 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 1/8/2014 | 019357 | 3 | D051 | LANACRON YELLOW N-3RL | 132.00 | LB | 132.00 |
| 000356 | DYE SYSTEMS INC | 1/8/2014 | 019357 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/15/2014 | 019360 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/15/2014 | 019360 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/15/2014 | 019360 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/15/2014 | 019360 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2014 | 019363 | 1 | D051 | LANACRON YELLOW N-3RL | 132.00 | LB | 132.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2014 | 019363 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2014 | 019363 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/21/2014 | 019366 | 2 | D051 | LANACRON YELLOW N-3RL | 132.00 | LB | 132.00 |
| 000356 | DYE SYSTEMS INC | 1/21/2014 | 019365 | 1 | D051 | LANACRON YELLOW N-3RL | 132.00 | LB | 132.00 |
| 000356 | DYE SYSTEMS INC | 1/21/2014 | 019365 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/21/2014 | 019365 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/21/2014 | 019365 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/23/2014 | 019370 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 1/23/2014 | 019370 | 2 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 1/23/2014 | 019370 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2014 | 019371 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2014 | 019371 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2014 | 019371 | 3 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2014 | 019374 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2014 | 019374 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/12/2014 | 019377 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 2/12/2014 | 019377 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/12/2014 | 019377 | 3 | D009 | DYEACID RED RS 125% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/14/2014 | 019378 | 1 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/14/2014 | 019378 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/14/2014 | 019378 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2014 | 019398 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2014 | 019398 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2014 | 019398 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2014 | 019398 | 4 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2014 | 019398 | 5 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2014 | 019398 | 6 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2014 | 019398 | 7 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 2/25/2014 | 019403 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/25/2014 | 019403 | 2 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/25/2014 | 019403 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/25/2014 | 019403 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2014 | 019406 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2014 | 019406 | 2 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2014 | 019406 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2014 | 019406 | 4 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2014 | 019406 | 5 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2014 | 019406 | 6 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2014 | 019406 | 7 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2014 | 019406 | 8 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2014 | 019410 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2014 | 019410 | 2 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2014 | 019410 | 3 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2014 | 019410 | 4 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2014 | 019410 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2014 | 019410 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2014 | 019410 | 7 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/18/2014 | 019410 | 8 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2014 | 019413 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2014 | 019413 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2014 | 019413 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2014 | 019419 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2014 | 019419 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2014 | 019419 | 3 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2014 | 019419 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2014 | 019419 | 5 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2014 | 019419 | 6 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2014 | 019419 | 7 | D029 | DYEACID YELLOW 4NGL 200% | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 4/16/2014 | 019423 | 1 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/16/2014 | 019423 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/16/2014 | 019423 | 3 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 4/16/2014 | 019423 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/16/2014 | 019423 | 5 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/23/2014 | 019425 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 4/23/2014 | 019425 | 2 | D018 | DYEACID YELLOW 4R 250% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 4/23/2014 | 019425 | 3 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/23/2014 | 019425 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2014 | 019428 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2014 | 019428 | 2 | D028 | PREMET BLACK MSR CONC | 490.00 | LB | 490.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2014 | 019428 | 3 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2014 | 019428 | 4 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2014 | 019428 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2014 | 019428 | 6 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 4/29/2014 | 019428 | 7 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/7/2014 | 019433 | 1 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/7/2014 | 019433 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/13/2014 | 019437 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/13/2014 | 019437 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/13/2014 | 019437 | 3 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2014 | 019438 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2014 | 019438 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2014 | 019438 | 3 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2014 | 019438 | 4 | D051 | LANACRON YELLOW N-3RL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2014 | 019438 | 5 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2014 | 019440 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2014 | 019440 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2014 | 019440 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2014 | 019440 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2014 | 019440 | 5 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2014 | 019440 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2014 | 019442 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2014 | 019442 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2014 | 019442 | 3 | D028 | PREMET BLACK MSR CONC | 230.00 | LB | 230.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2014 | 019442 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 6/3/2014 | 019445 | 1 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/3/2014 | 019445 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/5/2014 | 019449 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 6/11/2014 | 019468 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 6/11/2014 | 019468 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/11/2014 | 019468 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/11/2014 | 019468 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2014 | 019471 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2014 | 019471 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2014 | 019471 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2014 | 019474 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2014 | 019474 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2014 | 019474 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2014 | 019474 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/25/2014 | 019474 | 5 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 7/3/2014 | 019480 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 7/9/2014 | 019481 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/9/2014 | 019481 | 2 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 7/9/2014 | 019481 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/15/2014 | 019485 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/15/2014 | 019485 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/15/2014 | 019485 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/15/2014 | 019485 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/15/2014 | 019485 | 5 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2014 | 019488 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2014 | 019488 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/22/2014 | 019488 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2014 | 019490 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2014 | 019490 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2014 | 019490 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2014 | 019490 | 4 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/6/2014 | 019493 | 1 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/6/2014 | 019493 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/6/2014 | 019493 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2014 | 019500 | 1 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2014 | 019500 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2014 | 019503 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2014 | 019503 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2014 | 019503 | 3 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2014 | 019503 | 4 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2014 | 019507 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2014 | 019507 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2014 | 019507 | 3 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2014 | 019509 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2014 | 019509 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2014 | 019509 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/26/2014 | 019509 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/4/2014 | 019512 | 1 | D050 | LANACRON YELLOW NGRL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/4/2014 | 019512 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/9/2014 | 019516 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/9/2014 | 019516 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/9/2014 | 019516 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/15/2014 | 019517 | 1 | D051 | LANACRON YELLOW N-3RL | 210.00 | LB | 210.00 |
| 000356 | DYE SYSTEMS INC | 9/15/2014 | 019517 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/15/2014 | 019517 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/15/2014 | 019517 | 4 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/16/2014 | 019518 | 1 | D053 | LANACRON BLUE N-3GL | 100.00 | LB | 100.00 |
| 000356 | DYE SYSTEMS INC | 9/16/2014 | 019518 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2014 | 019523 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2014 | 019523 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2014 | 019523 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2014 | 019523 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/24/2014 | 019523 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2014 | 019525 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2014 | 019525 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2014 | 019525 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 10/2/2014 | 019525 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2014 | 019530 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2014 | 019530 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2014 | 019530 | 3 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/14/2014 | 019534 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/14/2014 | 019534 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 10/14/2014 | 019534 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 10/14/2014 | 019534 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/22/2014 | 019535 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/22/2014 | 019535 | 2 | D053 | LANACRON BLUE N-3GL | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2014 | 019538 | 1 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2014 | 019538 | 2 | D051 | LANACRON YELLOW N-3RL | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2014 | 019538 | 3 | D053 | LANACRON BLUE N-3GL | 400.00 | LB | 400.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2014 | 019538 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2014 | 019540 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2014 | 019540 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/5/2014 | 019540 | 3 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2014 | 019542 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2014 | 019542 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2014 | 019542 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/11/2014 | 019542 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/14/2014 | 019544 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2014 | 019546 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2014 | 019546 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2014 | 019546 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/19/2014 | 019546 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/24/2014 | 019549 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/24/2014 | 019549 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/24/2014 | 019549 | 3 | D028 | PREMET BLACK MSR CONC | 1,070.00 | LB | 1,070.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2014 | 019551 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2014 | 019551 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2014 | 019551 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2014 | 019551 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/3/2014 | 019551 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 12/8/2014 | 019555 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/8/2014 | 019555 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/8/2014 | 019555 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/8/2014 | 019555 | 4 | D028 | PREMET BLACK MSR CONC | 840.00 | LB | 840.00 |
| 000356 | DYE SYSTEMS INC | 12/22/2014 | 019582 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 12/22/2014 | 019582 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 12/22/2014 | 019582 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/30/2014 | 019584 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/30/2014 | 019584 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/30/2014 | 019584 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/30/2014 | 019584 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 12/30/2014 | 019584 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/6/2015 | 019589 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 1/6/2015 | 019589 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 1/13/2015 | 019594 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/13/2015 | 019594 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/13/2015 | 019594 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/13/2015 | 019594 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/13/2015 | 019594 | 5 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 1/13/2015 | 019594 | 6 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/13/2015 | 019594 | 7 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/13/2015 | 019594 | 8 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/13/2015 | 019594 | 9 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2015 | 019595 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2015 | 019595 | 2 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2015 | 019595 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2015 | 019599 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2015 | 019599 | 2 | D010 | DYEACID 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2015 | 019599 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2015 | 019601 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2015 | 019601 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2015 | 019601 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2015 | 019604 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2015 | 019604 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2015 | 019604 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/5/2015 | 019604 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/11/2015 | 019608 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/11/2015 | 019607 | 1 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/11/2015 | 019607 | 2 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/11/2015 | 019607 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 2/11/2015 | 019607 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2015 | 019628 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2015 | 019628 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2015 | 019628 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2015 | 019628 | 4 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/24/2015 | 019632 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/24/2015 | 019632 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/24/2015 | 019632 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2015 | 019634 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2015 | 019634 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2015 | 019634 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2015 | 019634 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2015 | 019639 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/11/2015 | 019639 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2015 | 019640 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/19/2015 | 019640 | 2 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/23/2015 | 019645 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2015 | 019648 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2015 | 019648 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2015 | 019648 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2015 | 019648 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/1/2015 | 019648 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 4/7/2015 | 019652 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/7/2015 | 019652 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/7/2015 | 019652 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/7/2015 | 019652 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/7/2015 | 019652 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 4/14/2015 | 019656 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/14/2015 | 019656 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 4/14/2015 | 019656 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/14/2015 | 019656 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 4/14/2015 | 019656 | 5 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2015 | 019662 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2015 | 019662 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2015 | 019662 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2015 | 019662 | 4 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/28/2015 | 019662 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/5/2015 | 019667 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/5/2015 | 019667 | 2 | D028 | PREMET BLACK MSR CONC | 920.00 | LB | 920.00 |
| 000356 | DYE SYSTEMS INC | 5/5/2015 | 019667 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/12/2015 | 019671 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/12/2015 | 019671 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/12/2015 | 019671 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/12/2015 | 019671 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/12/2015 | 019671 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/19/2015 | 019675 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/19/2015 | 019675 | 2 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/19/2015 | 019675 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/19/2015 | 019675 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/19/2015 | 019674 | 1 | D003 | DYEACID BLUE 2RFF 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2015 | 019678 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2015 | 019678 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/27/2015 | 019678 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2015 | 019680 | 1 | D028 | PREMET BLACK MSR CONC | 1,220.00 | LB | 1,220.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2015 | 019680 | 2 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/3/2015 | 019681 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/3/2015 | 019681 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/3/2015 | 019681 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/3/2015 | 019681 | 4 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/15/2015 | 019687 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/15/2015 | 019687 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/15/2015 | 019687 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/15/2015 | 019687 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2015 | 019691 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2015 | 019691 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2015 | 019691 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2015 | 019691 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/22/2015 | 019698 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/22/2015 | 019698 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/22/2015 | 019698 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 6/22/2015 | 019698 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2015 | 019701 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2015 | 019701 | 2 | D006 | DYEMET ORANGE RDL 200% | 110.00 | LB | 110.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2015 | 019701 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2015 | 019701 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 7/8/2015 | 019702 | 1 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/8/2015 | 019702 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/8/2015 | 019702 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/8/2015 | 019702 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/8/2015 | 019702 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 7/10/2015 | 019704 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/10/2015 | 019704 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2015 | 019706 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2015 | 019706 | 2 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2015 | 019706 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2015 | 019712 | 1 | D009 | DYEACID RED RS 125% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2015 | 019712 | 2 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 7/28/2015 | 019712 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 8/3/2015 | 019714 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/3/2015 | 019714 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/3/2015 | 019714 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/3/2015 | 019714 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/3/2015 | 019714 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/10/2015 | 019754 | 1 | D005 | DYEMET GREY BLS 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/11/2015 | 019755 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/11/2015 | 019755 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 8/11/2015 | 019755 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/11/2015 | 019755 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2015 | 019759 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2015 | 019759 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2015 | 019759 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2015 | 019761 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/18/2015 | 019761 | 2 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2015 | 019766 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2015 | 019766 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2015 | 019766 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2015 | 019766 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2015 | 019766 | 5 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/25/2015 | 019766 | 6 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2015 | 019770 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2015 | 019770 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/27/2015 | 019770 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/3/2015 | 019773 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/3/2015 | 019773 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/3/2015 | 019773 | 3 | D010 | DYEACID RED 2B 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 9/3/2015 | 019773 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2015 | 019775 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2015 | 019775 | 2 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 9/14/2015 | 019775 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2015 | 019777 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2015 | 019777 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2015 | 019777 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/14/2015 | 019777 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/22/2015 | 019781 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/22/2015 | 019781 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/22/2015 | 019781 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/29/2015 | 019786 | 1 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/29/2015 | 019786 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/29/2015 | 019786 | 3 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 9/29/2015 | 019786 | 4 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2015 | 019789 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2015 | 019789 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/6/2015 | 019789 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2015 | 019791 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2015 | 019791 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2015 | 019791 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2015 | 019791 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/12/2015 | 019791 | 5 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 10/20/2015 | 019793 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/20/2015 | 019793 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/20/2015 | 019793 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/20/2015 | 019793 | 4 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/20/2015 | 019793 | 5 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 10/27/2015 | 019797 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/27/2015 | 019797 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 10/27/2015 | 019797 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/27/2015 | 019797 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/27/2015 | 019797 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/4/2015 | 019741 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 11/4/2015 | 019741 | 2 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/4/2015 | 019741 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/4/2015 | 019741 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/6/2015 | 019745 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/6/2015 | 019745 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/6/2015 | 019745 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2015 | 019747 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2015 | 019747 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2015 | 019747 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2015 | 019747 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/13/2015 | 019747 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/18/2015 | 019749 | 1 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/18/2015 | 019749 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/18/2015 | 019749 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/20/2015 | 019822 | 1 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/20/2015 | 019822 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/20/2015 | 019822 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 11/20/2015 | 019822 | 4 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 12/2/2015 | 019824 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/2/2015 | 019824 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 12/2/2015 | 019824 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/2/2015 | 019824 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/2/2015 | 019824 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/2/2015 | 019824 | 6 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 12/2/2015 | 019824 | 7 | D038 | DYEACID BRILLIANT YELLOW FFA | 25.00 | LB | 25.00 |
| 000356 | DYE SYSTEMS INC | 12/8/2015 | 019828 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/8/2015 | 019828 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 12/8/2015 | 019828 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/15/2015 | 019831 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/18/2015 | 019835 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/18/2015 | 019835 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/18/2015 | 019835 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2016 | 019843 | 1 | D010 | DYEACID 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2016 | 019843 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2016 | 019843 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2016 | 019844 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2016 | 019844 | 2 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2016 | 019844 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2016 | 019844 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2016 | 019846 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 1/14/2016 | 019846 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2016 | 019847 | 1 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2016 | 019847 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2016 | 019847 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2016 | 019850 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2016 | 019850 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2016 | 019850 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2016 | 019850 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2016 | 019856 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2016 | 019856 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2016 | 019856 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/15/2016 | 019860 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/15/2016 | 019860 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/15/2016 | 019860 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/15/2016 | 019860 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2016 | 019861 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2016 | 019861 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2016 | 019861 | 3 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2016 | 019861 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 2/18/2016 | 019861 | 5 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/23/2016 | 019863 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/23/2016 | 019863 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2016 | 019867 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2016 | 019867 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2016 | 019867 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 3/3/2016 | 019867 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/3/2016 | 019867 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/14/2016 | 019869 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/14/2016 | 019869 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/14/2016 | 019869 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/14/2016 | 019869 | 4 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 3/17/2016 | 019872 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/17/2016 | 019872 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/17/2016 | 019872 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/24/2016 | 019878 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/24/2016 | 019878 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/24/2016 | 019878 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/24/2016 | 019878 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2016 | 019882 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2016 | 019882 | 2 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2016 | 019882 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 4/4/2016 | 019884 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/4/2016 | 019884 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2016 | 019885 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2016 | 019885 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2016 | 019885 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/8/2016 | 019885 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/13/2016 | 019892 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/13/2016 | 019892 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/13/2016 | 019892 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2016 | 019894 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2016 | 019894 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2016 | 019894 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/21/2016 | 019894 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 4/25/2016 | 019897 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/25/2016 | 019897 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2016 | 019898 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2016 | 019898 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2016 | 019898 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2016 | 019898 | 4 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2016 | 019898 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2016 | 019920 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2016 | 019920 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/18/2016 | 019921 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/18/2016 | 019921 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/18/2016 | 019921 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/18/2016 | 019921 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2016 | 019923 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2016 | 019923 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2016 | 019923 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2016 | 019923 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2016 | 019923 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/2/2016 | 019929 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 6/2/2016 | 019929 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/2/2016 | 019929 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/2/2016 | 019929 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/2/2016 | 019929 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2016 | 019931 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2016 | 019931 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2016 | 019931 | 3 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/6/2016 | 019931 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 6/16/2016 | 019933 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/16/2016 | 019933 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/16/2016 | 019933 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2016 | 019934 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/17/2016 | 019934 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/21/2016 | 019936 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 6/21/2016 | 019936 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/21/2016 | 019936 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/28/2016 | 019940 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/28/2016 | 019940 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/28/2016 | 019940 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 6/28/2016 | 019940 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/7/2016 | 019943 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/7/2016 | 019943 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/7/2016 | 019943 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2016 | 019946 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2016 | 019946 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2016 | 019946 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2016 | 019946 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/14/2016 | 019946 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2016 | 019949 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2016 | 019949 | 2 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/19/2016 | 019949 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2016 | 019954 | 1 | D007 | DYEMET YELLOW 2GL 200% | 120.00 | LB | 120.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2016 | 019954 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2016 | 019954 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2016 | 019954 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2016 | 019954 | 5 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/10/2016 | 019957 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/10/2016 | 019957 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/10/2016 | 019957 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/10/2016 | 019957 | 4 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/10/2016 | 019957 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 8/10/2016 | 019957 | 6 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 8/16/2016 | 019980 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/23/2016 | 019983 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/23/2016 | 019983 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/23/2016 | 019983 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/23/2016 | 019983 | 4 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 8/23/2016 | 019983 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 8/29/2016 | 019984 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/29/2016 | 019984 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/15/2016 | 019991 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/15/2016 | 019991 | 2 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/15/2016 | 019991 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/20/2016 | 019993 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/20/2016 | 019993 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/20/2016 | 019993 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/27/2016 | 019995 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/27/2016 | 019995 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/4/2016 | 019999 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/4/2016 | 019999 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/4/2016 | 019999 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/11/2016 | 020007 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/11/2016 | 020007 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/11/2016 | 020007 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 10/13/2016 | 020009 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2016 | 020011 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2016 | 020011 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2016 | 020011 | 3 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2016 | 020011 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2016 | 020011 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2016 | 020011 | 6 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2016 | 020011 | 7 | C017 | DYEGUM CF | 250.00 | LB | 295.00 |
| 000356 | DYE SYSTEMS INC | 10/18/2016 | 020011 | 8 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2016 | 020012 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2016 | 020012 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2016 | 020012 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2016 | 020012 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/3/2016 | 020017 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/3/2016 | 020017 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/3/2016 | 020017 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/3/2016 | 020017 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/3/2016 | 020017 | 5 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 11/10/2016 | 020020 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/10/2016 | 020020 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/10/2016 | 020020 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/15/2016 | 020022 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/15/2016 | 020022 | 2 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 11/15/2016 | 020022 | 3 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2016 | 020025 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2016 | 020025 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2016 | 020025 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2016 | 020025 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/29/2016 | 020025 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/5/2016 | 020029 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/5/2016 | 020029 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2016 | 020032 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 12/14/2016 | 020032 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2016 | 020032 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2016 | 020032 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2016 | 020032 | 5 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2016 | 020032 | 6 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2016 | 020036 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2016 | 020036 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2016 | 020036 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2016 | 020037 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2016 | 020037 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/28/2016 | 020037 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2017 | 020039 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2017 | 020039 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2017 | 020039 | 3 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2017 | 020039 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2017 | 020039 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/5/2017 | 020039 | 6 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2017 | 020065 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2017 | 020065 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/10/2017 | 020065 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2017 | 020069 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2017 | 020069 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 1/17/2017 | 020069 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2017 | 020079 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2017 | 020079 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2017 | 020079 | 3 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2017 | 020079 | 4 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2017 | 020079 | 5 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2017 | 020079 | 6 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2017 | 020079 | 7 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/24/2017 | 020079 | 8 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 2/6/2017 | 020077 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/6/2017 | 020077 | 2 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 2/6/2017 | 020077 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 2/14/2017 | 020080 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/14/2017 | 020080 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/14/2017 | 020080 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/14/2017 | 020080 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2017 | 020082 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2017 | 020082 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2017 | 020082 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2017 | 020082 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2017 | 020082 | 5 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/20/2017 | 020082 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2017 | 020086 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2017 | 020086 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2017 | 020086 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 2/22/2017 | 020086 | 4 | D028 | PREMET BLACK MSR CONC | 480.00 | LB | 460.00 |

**Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020**

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 3/8/2017 | 020089 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2017 | 020089 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2017 | 020089 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2017 | 020089 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2017 | 020089 | 5 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2017 | 020089 | 6 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2017 | 020089 | 7 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2017 | 020089 | 8 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2017 | 020091 | 1 | D008 | DYEMET RED 2G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2017 | 020091 | 2 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/13/2017 | 020091 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 3/21/2017 | 020105 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/21/2017 | 020105 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/21/2017 | 020105 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/21/2017 | 020105 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/21/2017 | 020105 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/21/2017 | 020105 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2017 | 020107 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2017 | 020107 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2017 | 020107 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2017 | 020107 | 4 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2017 | 020107 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/29/2017 | 020107 | 6 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/4/2017 | 020108 | 1 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 4/12/2017 | 020112 | 1 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/12/2017 | 020112 | 2 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/12/2017 | 020115 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/12/2017 | 020115 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2017 | 020116 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2017 | 020116 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2017 | 020116 | 3 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/25/2017 | 020119 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/25/2017 | 020119 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/25/2017 | 020119 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 4/25/2017 | 020119 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/25/2017 | 020119 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2017 | 020122 | 1 | D011 | DYEACID BLUE 4R 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2017 | 020122 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2017 | 020122 | 3 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2017 | 020122 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/3/2017 | 020122 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2017 | 020125 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2017 | 020125 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2017 | 020125 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 5/10/2017 | 020125 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2017 | 020127 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2017 | 020127 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2017 | 020129 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 5/22/2017 | 020129 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2017 | 020129 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/22/2017 | 020129 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2017 | 020131 | 1 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2017 | 020131 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2017 | 020131 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/24/2017 | 020131 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 6/7/2017 | 020136 | 1 | D028 | PREMET BLACK MSR CONC | 840.00 | LB | 840.00 |
| 000356 | DYE SYSTEMS INC | 6/7/2017 | 020136 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/7/2017 | 020136 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2017 | 020139 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2017 | 020139 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2017 | 020139 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/13/2017 | 020137 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2017 | 020150 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2017 | 020153 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2017 | 020153 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2017 | 020156 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2017 | 020156 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2017 | 020156 | 3 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2017 | 020156 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2017 | 020156 | 5 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2017 | 020156 | 6 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 7/6/2017 | 020156 | 7 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2017 | 020162 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/17/2017 | 020162 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2017 | 020165 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2017 | 020165 | 2 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2017 | 020165 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2017 | 020165 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/25/2017 | 020165 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 8/3/2017 | 020171 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/3/2017 | 020171 | 2 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/21/2017 | 020176 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 8/21/2017 | 020176 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/21/2017 | 020176 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2017 | 020177 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2017 | 020177 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2017 | 020177 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2017 | 020177 | 4 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2017 | 020177 | 5 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2017 | 020177 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 9/6/2017 | 020182 | 1 | D009 | DYEACID RED RS 125% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/6/2017 | 020182 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/6/2017 | 020182 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/11/2017 | 020184 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/11/2017 | 020184 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/19/2017 | 020202 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 9/19/2017 | 020202 | 2 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/19/2017 | 020202 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/26/2017 | 020206 | 1 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2017 | 020210 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/24/2017 | 020210 | 2 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 10/31/2017 | 020214 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/31/2017 | 020214 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/31/2017 | 020214 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/31/2017 | 020214 | 4 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/31/2017 | 020214 | 5 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 10/31/2017 | 020214 | 6 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2017 | 020218 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/9/2017 | 020218 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/14/2017 | 020227 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 11/14/2017 | 020227 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/14/2017 | 020227 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/14/2017 | 020227 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 11/28/2017 | 020230 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/28/2017 | 020230 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/7/2017 | 020232 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2017 | 020234 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2017 | 020234 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2017 | 020234 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 12/14/2017 | 020234 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 12/27/2017 | 020237 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2018 | 020254 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2018 | 020254 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2018 | 020254 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2018 | 020254 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/11/2018 | 020254 | 5 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2018 | 020256 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2018 | 020256 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2018 | 020256 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2018 | 020256 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2018 | 020256 | 5 | C017 | DYEGUM CF | 550.00 | LB | 550.00 |
| 000356 | DYE SYSTEMS INC | 1/23/2018 | 020259 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/23/2018 | 020259 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/25/2018 | 020263 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2018 | 020265 | 1 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2018 | 020265 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/30/2018 | 020265 | 3 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/13/2018 | 020270 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 2/13/2018 | 020270 | 2 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 2/13/2018 | 020270 | 3 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/21/2018 | 020274 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/21/2018 | 020274 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/21/2018 | 020274 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/21/2018 | 020274 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 2/21/2018 | 020274 | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 2/21/2018 | 020274 | 6 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 2/26/2018 | 020275 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 2/26/2018 | 020276 | 1 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/26/2018 | 020276 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/6/2018 | 020278 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/6/2018 | 020278 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 3/6/2018 | 020278 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 3/14/2018 | 020282 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2018 | 020283 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2018 | 020283 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2018 | 020283 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2018 | 020283 | 4 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2018 | 020283 | 5 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2018 | 020283 | 6 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/26/2018 | 020283 | 7 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 4/2/2018 | 020299 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 4/2/2018 | 020299 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2018 | 020288 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2018 | 020289 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2018 | 020289 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2018 | 020289 | 3 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 4/9/2018 | 020289 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 4/17/2018 | 020291 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/17/2018 | 020291 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/17/2018 | 020291 | 3 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/17/2018 | 020291 | 4 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/23/2018 | 020295 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/23/2018 | 020295 | 2 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/23/2018 | 020295 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 5/2/2018 | 020297 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/2/2018 | 020297 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/2/2018 | 020297 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 5/2/2018 | 020297 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 5/9/2018 | 020304 | 1 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/9/2018 | 020304 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/9/2018 | 020304 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2018 | 020308 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2018 | 020308 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2018 | 020308 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 5/16/2018 | 020308 | 4 | C017 | DYEGUM CF | 210.00 | LB | 210.00 |
| 000356 | DYE SYSTEMS INC | 5/21/2018 | 020311 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/21/2018 | 020311 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/21/2018 | 020311 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2018 | 020313 | 1 | D016 | DYEMET YELLOW DRL EX CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2018 | 020313 | 2 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 6/4/2018 | 020315 | 1 | D042 | DYEACID RUBINE 5BLF 200% | 10.00 | LB | 10.00 |
| 000356 | DYE SYSTEMS INC | 6/18/2018 | 020318 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 6/18/2018 | 020318 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/18/2018 | 020318 | 3 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2018 | 020321 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2018 | 020321 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2018 | 020321 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/26/2018 | 020321 | 4 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 7/11/2018 | 020327 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/11/2018 | 020327 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 7/18/2018 | 020331 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/18/2018 | 020331 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 7/18/2018 | 020331 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 8/1/2018 | 020336 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/1/2018 | 020336 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/1/2018 | 020336 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/1/2018 | 020336 | 4 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/6/2018 | 020338 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2018 | 210109 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2018 | 210109 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2018 | 210109 | 3 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2018 | 020344 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2018 | 020344 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2018 | 020344 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/28/2018 | 020344 | 4 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/11/2018 | 020348 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 9/11/2018 | 020348 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/18/2018 | 020350 | 1 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/18/2018 | 020350 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 9/18/2018 | 020350 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/18/2018 | 020350 | 4 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2018 | 020402 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2018 | 020402 | 2 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2018 | 020402 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/2/2018 | 020404 | 1 | D011 | DYEACID BLUE 4R 200% | 660.00 | LB | 660.00 |
| 000356 | DYE SYSTEMS INC | 10/15/2018 | 020408 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/15/2018 | 020408 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/16/2018 | 020409 | 1 | D023 | DYEACID BLUE 4GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/16/2018 | 020409 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/16/2018 | 020409 | 3 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/25/2018 | 020414 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/25/2018 | 020414 | 2 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/25/2018 | 020414 | 3 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2018 | 020415 | 1 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/29/2018 | 020415 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/7/2018 | 020416 | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 11/7/2018 | 020416 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 11/27/2018 | 20422A | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/27/2018 | 20422A | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/27/2018 | 20422A | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 11/27/2018 | 20422A | 4 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 11/27/2018 | 20422A | 5 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 11/27/2018 | 20425A | 1 | D039 | DYEACID GREEN GN EX CONC | 15.00 | LB | 15.00 |
| 000356 | DYE SYSTEMS INC | 12/12/2018 | 20431A | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 12/12/2018 | 20431A | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 1/9/2019 | 20449A | 1 | D015 | DYEACID RED B2B 200% | 243.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/9/2019 | 20449A | 2 | D010 | DYEACID RED 2B 200% | 223.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2019 | 020639 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2019 | 020639 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2019 | 020701 | 1 | D028 | PREMET BLACK MSR CONC | 138.00 | LB | 138.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2019 | 020701 | 2 | D028 | PREMET BLACK MSR CONC | 532.00 | LB | 532.00 |
| 000356 | DYE SYSTEMS INC | 1/28/2019 | 020701 | 3 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2019 | 20435A | 1 | D028 | PREMET BLACK MSR CONC | 570.00 | LB | 570.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2019 | 20435A | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 2/10/2019 | 20435A | 4 | D028 | PREMET BLACK MSR CONC | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2019 | 020889 | 1 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 3/8/2019 | 020889 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 3/4/2019 | 020868 | 1 | D011 | DYEACID BLUE 4R 200% | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 3/4/2019 | 020868 | 2 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 3/20/2019 | 020945 | 1 | D025 | DYEACID BLUE BAR 200% | 400.00 | LB | 400.00 |
| 000356 | DYE SYSTEMS INC | 3/20/2019 | 020945 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 3/28/2019 | 020977 | 1 | D028 | PREMET BLACK MSR CONC | 1,106.00 | LB | 1,106.00 |
| 000356 | DYE SYSTEMS INC | 4/4/2019 | 021014 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/4/2019 | 021014 | 2 | C017 | DYEGUM CF | 250.00 | LB | 250.00 |
| 000356 | DYE SYSTEMS INC | 4/18/2019 | 021101 | 1 | D028 | PREMET BLACK MSR CONC | 1,260.00 | LB | 1,260.00 |
| 000356 | DYE SYSTEMS INC | 4/22/2019 | 021116 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/22/2019 | 021116 | 2 | D056 | LANACRON GREY N-AGL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/22/2019 | 021116 | 3 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 4/22/2019 | 021116 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/22/2019 | 021116 | 5 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/30/2019 | 021159 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/30/2019 | 021159 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 4/30/2019 | 021159 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/6/2019 | 021186 | 1 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 5/20/2019 | 021249 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/20/2019 | 021249 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/20/2019 | 021249 | 3 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/20/2019 | 021249 | 4 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2019 | 021282 | 1 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2019 | 021282 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 5/29/2019 | 021282 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/3/2019 | 021308 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/3/2019 | 021308 | 2 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/3/2019 | 021308 | 3 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 6/11/2019 | 021345 | 1 | C017 | DYEGUM CF | 500.00 | LB | 500.00 |
| 000356 | DYE SYSTEMS INC | 6/18/2019 | 021396 | 1 | D025 | DYEACID BLUE BAR 200% | 400.00 | LB | 400.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2019 | 021421 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 6/24/2019 | 021421 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000356 | DYE SYSTEMS INC | 7/8/2019 | 021474 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 7/8/2019 | 021474 | 2 | D025 | DYEACID BLUE BAR 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 7/12/2019 | 021503 | 1 | D028 | PREMET BLACK MSR CONC | 1,360.00 | LB | 1,360.00 |
| 000356 | DYE SYSTEMS INC | 8/2/2019 | 021607 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/2/2019 | 021607 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 8/2/2019 | 021607 | 3 | C017 | DYEGUM CF | 1,000.00 | LB | 1,000.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2019 | 021669 | 1 | D028 | PREMET BLACK MSR CONC | 1,900.00 | LB | 1,900.00 |
| 000356 | DYE SYSTEMS INC | 8/14/2019 | 021669 | 2 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/21/2019 | 021700 | 1 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 8/21/2019 | 021700 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/3/2019 | 021757 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 9/3/2019 | 021757 | 2 | D028 | PREMET BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000356 | DYE SYSTEMS INC | 9/3/2019 | 021757 | 3 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/3/2019 | 021757 | 4 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/13/2019 | 021815 | 1 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 9/13/2019 | 021815 | 2 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/1/2019 | 021878 | 1 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/1/2019 | 021878 | 2 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/7/2019 | 021909 | 1 | D028 | PREMET BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000356 | DYE SYSTEMS INC | 10/7/2019 | 021909 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 10/7/2019 | 021909 | 3 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/10/2019 | 021943 | 1 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/10/2019 | 021943 | 2 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/10/2019 | 021943 | 3 | D052 | LANACRON BORDEAUX N-EL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/10/2019 | 021943 | 4 | C014 | UV-FAST N2 | 440.00 | LB | 440.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2019 | 022052 | 1 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2019 | 022052 | 2 | D012 | DYEACID ORANGE 3G 200% | 200.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 10/30/2019 | 022052 | 3 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/25/2019 | 022170 | 1 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 11/25/2019 | 022170 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 11/25/2019 | 022170 | 3 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 12/12/2019 | 022252 | 1 | D028 | PREMET BLACK MSR CONC | 760.00 | LB | 760.00 |
| 000356 | DYE SYSTEMS INC | 12/17/2019 | 022275 | 1 | C017 | DYEGUM CF | 1,000.00 | LB | 1,000.00 |
| 000356 | DYE SYSTEMS INC | 1/7/2020 | 022339 | 1 | D005 | DYEMET GREY BLS 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/7/2020 | 022339 | 2 | D028 | PREMET BLACK MSR CONC | 380.00 | LB | 380.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2020 | 022403 | 1 | D010 | DYEACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2020 | 022403 | 2 | D011 | DYEACID BLUE 4R 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2020 | 022403 | 3 | D025 | DYEACID BLUE BAR 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2020 | 022403 | 4 | D053 | LANACRON BLUE N-3GL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/16/2020 | 022403 | 5 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2020 | 022421 | 1 | D012 | DYEACID ORANGE 3G 200% | 220.00 | LB | 200.00 |
| 000356 | DYE SYSTEMS INC | 1/20/2020 | 022421 | 2 | D028 | PREMET BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2020 | 022473 | 1 | D051 | LANACRON YELLOW N-3RL | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2020 | 022473 | 2 | D015 | DYEACID RED B2B 200% | 220.00 | LB | 220.00 |
| 000356 | DYE SYSTEMS INC | 2/3/2020 | 022473 | 3 | D028 | PREMET BLACK MSR CONC | 920.00 | LB | 920.00 |
|  |  |  |  |  |  |  |  |  |  |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 2/9/2015 | 019603 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 2/16/2015 | 019629 | 1 | D101 | SORACID BLUE 4R 200% | 220.00 | LB | 220.00 |

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000358 | FIRST SOURCE WORLDWIDE LLC | 2/16/2015 | 019629 | 2 | D102 | SORACID RED 2B 200% | 220.00 | LB | 220.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 2/16/2015 | 019629 | 3 | D100 | SORACID BLACK MSR CONC | 220.00 | LB | 220.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 3/3/2015 | 019636 | 1 | D100 | SORACID BLACK MSR CONC | 920.00 | LB | 920.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 3/19/2015 | 019641 | 1 | D101 | SORACID BLUE 4R 200% | 220.00 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 3/19/2015 | 019641 | 2 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 3/25/2015 | 019647 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 4/1/2015 | 019649 | 1 | D100 | SORACID BLACK MSR CONC | 920.00 | LB | 920.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 4/14/2015 | 019657 | 1 | D101 | SORACID BLUE 4R 200% | 220.00 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 5/5/2015 | 019664 | 1 | D101 | SORACID BLUE 4R 200% | 220.00 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 5/5/2015 | 019664 | 2 | D100 | SORACID BLACK MSR CONC | 920.00 | LB | 920.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 5/26/2015 | 019677 | 1 | D101 | SORACID BLUE 4R 200% | 220.00 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 5/26/2015 | 019677 | 2 | D100 | SORACID BLACK MSR CONC | 920.00 | LB | 920.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 6/23/2015 | 019695 | 1 | D100 | SORACID BLACK MSR CONC | 920.00 | LB | 920.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 6/23/2015 | 019695 | 2 | D101 | SORACID BLUE 4R 200% | 220.00 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 7/23/2015 | 019710 | 1 | D101 | SORACID BLUE 4R 200% | 220.46 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 8/25/2015 | 019769 | 1 | D101 | SORACID BLUE 4R 200% | 220.46 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 8/25/2015 | 019769 | 2 | D100 | SORACID BLACK MSR CONC | 920.00 | LB | 920.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 10/14/2015 | 019790 | 1 | D101 | SORACID BLUE 4R 200% | 220.46 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 10/14/2015 | 019790 | 2 | D100 | SORACID BLACK MSR CONC | 460.00 | LB | 460.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 10/28/2015 | 019739 | 1 | D100 | SORACID BLACK MSR CONC | 920.00 | LB | 920.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 11/4/2015 | 019744 | 1 | D101 | SORACID BLUE 4R 200% | 220.46 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 1/11/2016 | 019841 | 1 | D101 | SORACID BLUE 4R 200% | 220.46 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 1/11/2016 | 019841 | 2 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 1/27/2016 | 019852 | 1 | D100 | SORACID BLACK MSR CONC | 552.00 | LB | 552.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 1/27/2016 | 019852 | 2 | D101 | SORACID BLUE 4R 200% | 220.46 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 3/17/2016 | 019873 | 1 | D101 | SORACID BLUE 4R 200% | 220.46 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 4/18/2016 | 019893 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 4/18/2016 | 019893 | 2 | D101 | SORACID BLUE 4R 200% | 220.46 | LB | 220.46 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 5/3/2016 | 019900 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 5/24/2016 | 019925 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 8/31/2016 | 019986 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 11/8/2016 | 020018 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 1/30/2017 | 020072 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 4/12/2017 | 020114 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 6/26/2017 | 020149 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 8/8/2017 | 020169 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 1/16/2018 | 020257 | 1 | D100 | SORACID BLACK MSR CONC | 690.00 | LB | 690.00 |
| 000358 | FIRST SOURCE WORLDWIDE LLC | 3/29/2018 | 020286 | 1 | D100 | SORACID BLACK MSR CONC | 644.00 | LB | 644.00 |
| | | | | | | | | | |
| 000740 | DYETECH INC | 4/10/2006 | 019036 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/10/2006 | 019036 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/10/2006 | 019036 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/10/2006 | 019036 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/19/2006 | 000100 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/26/2006 | 000125 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/26/2006 | 000125 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/26/2006 | 000125 | 3 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/4/2006 | 019046 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 5/4/2006 | 019046 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/4/2006 | 019046 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/4/2006 | 019046 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/22/2006 | 000484 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 6/22/2006 | 000484 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/22/2006 | 000484 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/22/2006 | 000484 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/30/2006 | 019083 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 6/30/2006 | 019083 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/30/2006 | 019083 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/30/2006 | 019083 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/19/2006 | 019236 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 7/19/2006 | 019236 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/19/2006 | 019236 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/19/2006 | 019231 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/19/2006 | 019231 | 2 | C006 | DYEACID BUFFER IPS | 550.00 | LB | 550.00 |
| 000740 | DYETECH INC | 7/19/2006 | 019231 | 3 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 5/15/2006 | 000272 | 7 | C009 | TECHWET CXD-LF | 400.00 | LB | 400.00 |
| 000740 | DYETECH INC | 5/15/2006 | 000272 | 8 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/15/2006 | 000272 | 9 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/15/2006 | 000272 | 10 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/15/2006 | 000272 | 11 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/15/2006 | 000272 | 12 | C004 | EVAPORATED SALT | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/2/2006 | 000379 | 5 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 6/2/2006 | 000379 | 6 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/2/2006 | 000379 | 7 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/2/2006 | 000379 | 8 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/13/2006 | 000431 | 5 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/13/2006 | 000431 | 6 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 6/13/2006 | 000431 | 7 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/13/2006 | 000431 | 8 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 6/2/2006 | 000384 | 4 | C006 | DYEACID BUFFER IPS | 550.00 | LB | 550.00 |
| 000740 | DYETECH INC | 6/2/2006 | 000384 | 5 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/2/2006 | 000384 | 6 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 6/13/2006 | 000437 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/13/2006 | 000437 | 5 | C010 | ACETIC ACID 56% | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/13/2006 | 000437 | 6 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/27/2006 | 019239 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/27/2006 | 019239 | 2 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 7/27/2006 | 019239 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/27/2006 | 019239 | 4 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/31/2006 | 019244 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 7/31/2006 | 019244 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/31/2006 | 019244 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/9/2006 | 019164 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 8/9/2006 | 019164 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 8/9/2006 | 019164 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/9/2006 | 019164 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 8/9/2006 | 019164 | 5 | C010 | ACETIC ACID 56% | 355.00 | LB | 355.00 |
| 000740 | DYETECH INC | 8/24/2006 | 019169 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/24/2006 | 019169 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/29/2006 | 019171 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 8/29/2006 | 019171 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/29/2006 | 019171 | 3 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 9/7/2006 | 019172 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 9/7/2006 | 019172 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/7/2006 | 019172 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/7/2006 | 019172 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/21/2006 | 019176 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/21/2006 | 019176 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/21/2006 | 019176 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/21/2006 | 019176 | 4 | C010 | ACETIC ACID 56% | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 9/21/2006 | 019176 | 5 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/2/2006 | 019183 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/2/2006 | 019183 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/2/2006 | 019183 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/10/2006 | 019188 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 10/10/2006 | 019188 | 2 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 10/30/2006 | 019196 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 10/30/2006 | 019196 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/30/2006 | 019196 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/30/2006 | 019196 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/30/2006 | 019196 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/30/2006 | 019198 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/30/2006 | 019198 | 2 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 10/30/2006 | 019198 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/30/2006 | 019198 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/20/2006 | 019204 | 1 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/20/2006 | 019204 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/30/2006 | 019211 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 11/30/2006 | 019211 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/30/2006 | 019211 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/30/2006 | 019211 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/7/2006 | 019213 | 1 | C010 | ACETIC ACID 56% | 465.00 | LB | 465.00 |
| 000740 | DYETECH INC | 12/7/2006 | 019213 | 2 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 12/29/2006 | 019215 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 12/29/2006 | 019215 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/29/2006 | 019215 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/29/2006 | 019215 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/10/2007 | 019219 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 1/10/2007 | 019219 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/10/2007 | 019219 | 3 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 1/18/2007 | 019225 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/18/2007 | 019225 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/29/2007 | 019227 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/29/2007 | 019227 | 2 | C008 | SALT PELLETS | 900.00 | LB | 900.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 1/30/2007 | 019088 | 1 | C009 | TECHWET CXD-LF | 420.00 | LB | 420.00 |
| 000740 | DYETECH INC | 1/30/2007 | 019088 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/30/2007 | 019088 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/30/2007 | 019088 | 4 | C002 | DORLEV 6276 | 475.00 | LB | 475.00 |
| 000740 | DYETECH INC | 2/7/2007 | 019092 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 2/7/2007 | 019092 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/7/2007 | 019092 | 3 | C006 | DYEACID BUFFER IPS | 450.00 | LB | 485.00 |
| 000740 | DYETECH INC | 2/20/2007 | 019097 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 2/20/2007 | 019097 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 2/7/2007 | 019092 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/2/2007 | 019099 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 3/2/2007 | 019099 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/2/2007 | 019099 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/2/2007 | 019099 | 4 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 3/6/2007 | 019103 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/6/2007 | 019103 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/15/2007 | 019105 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 3/15/2007 | 019105 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/15/2007 | 019105 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/15/2007 | 019105 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/15/2007 | 019105 | 5 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 3/26/2007 | 019108 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/30/2007 | 019109 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 3/30/2007 | 019109 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/30/2007 | 019109 | 3 | C002 | DORLEV 6276 | 500.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/9/2007 | 019112 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/9/2007 | 019112 | 2 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 4/11/2007 | 019114 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/11/2007 | 019114 | 2 | C010 | ACETIC ACID 56% | 490.00 | LB | 490.00 |
| 000740 | DYETECH INC | 4/18/2007 | 019117 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/18/2007 | 019117 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/18/2007 | 019117 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/18/2007 | 019117 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/18/2007 | 019117 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/27/2007 | 019119 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/27/2007 | 019119 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/27/2007 | 019119 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/27/2007 | 019119 | 4 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 5/9/2007 | 019123 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 5/9/2007 | 019123 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/9/2007 | 019123 | 4 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/14/2007 | 019126 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 5/14/2007 | 019126 | 2 | C003 | DYNOFOAM XTD | 405.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/14/2007 | 019126 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/14/2007 | 019126 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/14/2007 | 019126 | 5 | C008 | SALT PELLETS | 1,000.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/31/2007 | 019128 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/31/2007 | 019128 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 5/31/2007 | 019128 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/31/2007 | 019132 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 5/31/2007 | 019132 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/31/2007 | 019132 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/20/2007 | 019140 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/20/2007 | 019140 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/20/2007 | 019140 | 3 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 6/25/2007 | 019142 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 6/25/2007 | 019142 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/25/2007 | 019142 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/17/2007 | 019149 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/17/2007 | 019149 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/17/2007 | 019146 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 7/17/2007 | 019146 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/17/2007 | 019146 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/17/2007 | 019146 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/17/2007 | 019146 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/17/2007 | 019146 | 6 | C010 | ACETIC ACID 56% | 408.00 | LB | 408.00 |
| 000740 | DYETECH INC | 7/30/2007 | 019154 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 7/30/2007 | 019154 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/30/2007 | 019154 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/30/2007 | 019154 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/9/2007 | 019159 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 8/9/2007 | 019159 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/9/2007 | 019159 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/23/2007 | 019150 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/23/2007 | 019150 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/23/2007 | 019150 | 3 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/29/2007 | 017836 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/29/2007 | 017836 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/29/2007 | 017836 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/29/2007 | 017836 | 4 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 9/7/2007 | 017841 | 1 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/27/2007 | 017845 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 9/27/2007 | 017845 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/27/2007 | 017845 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/27/2007 | 017845 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/8/2007 | 017852 | 1 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/8/2007 | 017852 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/8/2007 | 017852 | 3 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 10/11/2007 | 017856 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 10/11/2007 | 017856 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/11/2007 | 017856 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/11/2007 | 017856 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/18/2007 | 017859 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 10/18/2007 | 017859 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/18/2007 | 017859 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 10/18/2007 | 017859 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 10/18/2007 | 017859 | 5 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 10/24/2007 | 017864 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 10/24/2007 | 017864 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/24/2007 | 017864 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/24/2007 | 017864 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/31/2007 | 017866 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 10/31/2007 | 017866 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/31/2007 | 017866 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/31/2007 | 017866 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/8/2007 | 017868 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 11/8/2007 | 017868 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/8/2007 | 017868 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/8/2007 | 017868 | 4 | C002 | DORLEV 6276 | 280.00 | LB | 280.00 |
| 000740 | DYETECH INC | 11/8/2007 | 017868 | 5 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/15/2007 | 017873 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/15/2007 | 017873 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/15/2007 | 017873 | 3 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/15/2007 | 017873 | 4 | C010 | ACETIC ACID 56% | 420.00 | LB | 420.00 |
| 000740 | DYETECH INC | 11/15/2007 | 017875 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/26/2007 | 017876 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 11/26/2007 | 017876 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/26/2007 | 017876 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/26/2007 | 017876 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/29/2007 | 017879 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 11/29/2007 | 017879 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/5/2007 | 017881 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 12/5/2007 | 017881 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/5/2007 | 017881 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/5/2007 | 017881 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/11/2007 | 017887 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 12/11/2007 | 017887 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/11/2007 | 017887 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/11/2007 | 017887 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/21/2007 | 017893 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 12/21/2007 | 017893 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/21/2007 | 017893 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/21/2007 | 017893 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/21/2007 | 017893 | 5 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 1/14/2008 | 017897 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 1/14/2008 | 017897 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/14/2008 | 017897 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/14/2008 | 017897 | 5 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/15/2008 | 017905 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 1/17/2008 | 017902 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 1/17/2008 | 017902 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/17/2008 | 017902 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/17/2008 | 017902 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/17/2008 | 017902 | 5 | C010 | ACETIC ACID 56% | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 1/22/2008 | 017907 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 1/22/2008 | 017907 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/22/2008 | 017907 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/30/2008 | 017909 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 1/30/2008 | 017909 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/30/2008 | 017909 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/30/2008 | 017909 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/7/2008 | 017915 | 1 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 2/7/2008 | 017915 | 2 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 2/7/2008 | 017915 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/7/2008 | 017915 | 4 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/7/2008 | 017915 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/18/2008 | 017917 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 2/18/2008 | 017917 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/18/2008 | 017917 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/20/2008 | 017919 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 2/20/2008 | 017919 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/20/2008 | 017919 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/28/2008 | 017926 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 2/28/2008 | 017926 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/28/2008 | 017926 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/28/2008 | 017926 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/5/2008 | 017930 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 3/5/2008 | 017930 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/5/2008 | 017930 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/5/2008 | 017930 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/13/2008 | 017932 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 3/13/2008 | 017932 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/13/2008 | 017932 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/13/2008 | 017932 | 4 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 3/18/2008 | 017936 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 3/18/2008 | 017936 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/18/2008 | 017936 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/18/2008 | 017936 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/31/2008 | 017941 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/31/2008 | 017941 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/31/2008 | 017941 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/10/2008 | 017945 | 1 | C007 | DYELEVEL 1AC | 904.00 | LB | 904.00 |
| 000740 | DYETECH INC | 4/10/2008 | 017945 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/10/2008 | 017945 | 3 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/10/2008 | 017945 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/17/2008 | 017951 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/17/2008 | 017951 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/17/2008 | 017951 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/17/2008 | 017951 | 4 | C010 | ACETIC ACID 56% | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/17/2008 | 017951 | 5 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/22/2008 | 018336 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/22/2008 | 018336 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 4/22/2008 | 018336 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/28/2008 | 018337 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/28/2008 | 018337 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/28/2008 | 018337 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/28/2008 | 018337 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/28/2008 | 018337 | 5 | C008 | SALT PELLETS | 250.00 | LB | 250.00 |
| 000740 | DYETECH INC | 5/6/2008 | 018339 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/6/2008 | 018339 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/6/2008 | 018339 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/13/2008 | 018344 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/13/2008 | 018344 | 2 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 5/28/2008 | 018348 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 5/28/2008 | 018348 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/28/2008 | 018348 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/5/2008 | 018352 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 6/5/2008 | 018352 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/5/2008 | 018352 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/5/2008 | 018352 | 4 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 6/10/2008 | 018356 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/10/2008 | 018356 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/24/2008 | 018360 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 6/24/2008 | 018360 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/24/2008 | 018360 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/7/2008 | 018367 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 7/7/2008 | 018367 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/7/2008 | 018367 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 7/7/2008 | 018367 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/17/2008 | 018370 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 7/17/2008 | 018370 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/17/2008 | 018370 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/17/2008 | 018370 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/17/2008 | 018371 | 1 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/17/2008 | 018371 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/17/2008 | 018371 | 3 | C010 | ACETIC ACID 56% | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/23/2008 | 018374 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 7/23/2008 | 018374 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/23/2008 | 018374 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/4/2008 | 018379 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 8/4/2008 | 018379 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/4/2008 | 018379 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/4/2008 | 018379 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/6/2008 | 018380 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 8/6/2008 | 018380 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/6/2008 | 018380 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/6/2008 | 018380 | 4 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/14/2008 | 018383 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/14/2008 | 018383 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/28/2008 | 018410 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 8/28/2008 | 018410 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2008 | 018410 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/28/2008 | 018410 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2008 | 018410 | 5 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/4/2008 | 018414 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/4/2008 | 018414 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/22/2008 | 018418 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 9/22/2008 | 018418 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/22/2008 | 018418 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/22/2008 | 018418 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/24/2008 | 018421 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 9/24/2008 | 018421 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/24/2008 | 018421 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/1/2008 | 018423 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/1/2008 | 018423 | 2 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 10/1/2008 | 018423 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/14/2008 | 018431 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 10/14/2008 | 018431 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/14/2008 | 018431 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/14/2008 | 018431 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/23/2008 | 018435 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/23/2008 | 018435 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/23/2008 | 018435 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/23/2008 | 018435 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/29/2008 | 018436 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 10/29/2008 | 018436 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/29/2008 | 018436 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/29/2008 | 018436 | 4 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/6/2008 | 018440 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/6/2008 | 018440 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/6/2008 | 018440 | 3 | C010 | ACETIC ACID 56% | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/11/2008 | 018442 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/11/2008 | 018442 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/11/2008 | 018442 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/19/2008 | 018445 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 11/19/2008 | 018445 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/19/2008 | 018445 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/19/2008 | 018445 | 4 | C008 | SALT PELLETS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 11/20/2008 | 018447 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 11/20/2008 | 018447 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/20/2008 | 018447 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/9/2008 | 015465 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 12/9/2008 | 015465 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/9/2008 | 015465 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/9/2008 | 015465 | 4 | C008 | SALT PELLETS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/29/2008 | 016886 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 12/29/2008 | 016886 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/29/2008 | 016886 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 12/29/2008 | 016886 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/12/2009 | 016887 | 1 | C009 | TECHWET CXD-LF | 920.00 | LB | 920.00 |
| 000740 | DYETECH INC | 1/12/2009 | 016887 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/14/2009 | 016893 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/14/2009 | 016893 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/14/2009 | 016893 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/23/2009 | 016898 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 1/23/2009 | 016898 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/23/2009 | 016898 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/28/2009 | 016900 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 1/28/2009 | 016900 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/28/2009 | 016900 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/5/2009 | 016905 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 2/5/2009 | 016905 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/5/2009 | 016905 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 2/5/2009 | 016905 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/19/2009 | 016911 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/19/2009 | 016911 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/25/2009 | 016915 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 2/25/2009 | 016915 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/25/2009 | 016915 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/4/2009 | 016916 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 3/4/2009 | 016916 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/4/2009 | 016916 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/12/2009 | 016920 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 3/12/2009 | 016920 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/18/2009 | 016922 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 3/18/2009 | 016922 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/18/2009 | 016922 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/18/2009 | 016922 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/26/2009 | 016928 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 3/26/2009 | 016928 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/26/2009 | 016928 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/2/2009 | 016934 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/2/2009 | 016934 | 2 | C003 | DYNOFOAM XTD | 460.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/2/2009 | 016934 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/2/2009 | 016934 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/7/2009 | 016936 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/7/2009 | 016936 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/7/2009 | 016936 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/7/2009 | 016936 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 4/15/2009 | 016941 | 1 | C009 | TECHWET CXD-LF | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/15/2009 | 016941 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/15/2009 | 016941 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/15/2009 | 016941 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/21/2009 | 016946 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/21/2009 | 016946 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/21/2009 | 016946 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 4/27/2009 | 016948 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/27/2009 | 016948 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/27/2009 | 016948 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/8/2009 | 016952 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/8/2009 | 016952 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/8/2009 | 016952 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/8/2009 | 016952 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/14/2009 | 016979 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/14/2009 | 016979 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/14/2009 | 016979 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/21/2009 | 016984 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/21/2009 | 016984 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/21/2009 | 016984 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/29/2009 | 016988 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/29/2009 | 016988 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/29/2009 | 016988 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/10/2009 | 016991 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/10/2009 | 016991 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/10/2009 | 016991 | 3 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/17/2009 | 016993 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/17/2009 | 016993 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/17/2009 | 016993 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/1/2009 | 016999 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/1/2009 | 016999 | 2 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/1/2009 | 016999 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 7/1/2009 | 016999 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/22/2009 | 017006 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/22/2009 | 017006 | 2 | C003 | DYNOFOAM XTD | 864.00 | LB | 864.00 |
| 000740 | DYETECH INC | 7/22/2009 | 017006 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/27/2009 | 017009 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/27/2009 | 017009 | 2 | C003 | DYNOFOAM XTD | 432.00 | LB | 432.00 |
| 000740 | DYETECH INC | 7/27/2009 | 017009 | 3 | C007 | DYELEVEL 1AC | 511.00 | LB | 511.00 |
| 000740 | DYETECH INC | 8/7/2009 | 017014 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/7/2009 | 017014 | 2 | C003 | DYNOFOAM XTD | 864.00 | LB | 864.00 |
| 000740 | DYETECH INC | 8/7/2009 | 017014 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/7/2009 | 017014 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/18/2009 | 017015 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/18/2009 | 017015 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/18/2009 | 017015 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 8/25/2009 | 017018 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/25/2009 | 017018 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/25/2009 | 017018 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/8/2009 | 017024 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/8/2009 | 017024 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/8/2009 | 017024 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/8/2009 | 017024 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/8/2009 | 017024 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/18/2009 | 017026 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 9/18/2009 | 017026 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/18/2009 | 017026 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/25/2009 | 017030 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/25/2009 | 017030 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/25/2009 | 017030 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/25/2009 | 017030 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/25/2009 | 017030 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/29/2009 | 017033 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/29/2009 | 017033 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/8/2009 | 017036 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/8/2009 | 017036 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/16/2009 | 017040 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/16/2009 | 017040 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/21/2009 | 017075 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/21/2009 | 017075 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/21/2009 | 017075 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/28/2009 | 017080 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/28/2009 | 017080 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/28/2009 | 017080 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/28/2009 | 017080 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/4/2009 | 017083 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/4/2009 | 017083 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/4/2009 | 017083 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/4/2009 | 017083 | 5 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/10/2009 | 017090 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/10/2009 | 017090 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/10/2009 | 017090 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/19/2009 | 017092 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/19/2009 | 017092 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/19/2009 | 017092 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/19/2009 | 017092 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/19/2009 | 017092 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 11/30/2009 | 017097 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/3/2009 | 017099 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/3/2009 | 017099 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/10/2009 | 017101 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/10/2009 | 017101 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/10/2009 | 017101 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/15/2009 | 017104 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/15/2009 | 017104 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/15/2009 | 017104 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/28/2009 | 017109 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/28/2009 | 017109 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/29/2009 | 017111 | 1 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/29/2009 | 017111 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/6/2010 | 017113 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/6/2010 | 017113 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/6/2010 | 017113 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 1/14/2010 | 017115 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/14/2010 | 017115 | 2 | C003 | DYNOFOAM XTD | 425.00 | LB | 425.00 |
| 000740 | DYETECH INC | 1/14/2010 | 017115 | 3 | C006 | DYEACID BUFFER IPS | 475.00 | LB | 475.00 |
| 000740 | DYETECH INC | 1/19/2010 | 017117 | 1 | C003 | DYNOFOAM XTD | 425.00 | LB | 425.00 |
| 000740 | DYETECH INC | 1/19/2010 | 017117 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/19/2010 | 017117 | 3 | C002 | DORLEV 6276 | 435.00 | LB | 435.00 |
| 000740 | DYETECH INC | 1/27/2010 | 017121 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/27/2010 | 017121 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/27/2010 | 017121 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/27/2010 | 017121 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/5/2010 | 017126 | 1 | C003 | DYNOFOAM XTD | 425.00 | LB | 425.00 |
| 000740 | DYETECH INC | 2/5/2010 | 017126 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/5/2010 | 017126 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/5/2010 | 017126 | 4 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/11/2010 | 017129 | 1 | C003 | DYNOFOAM XTD | 850.00 | LB | 850.00 |
| 000740 | DYETECH INC | 2/11/2010 | 017129 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/16/2010 | 017132 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/16/2010 | 017132 | 2 | C003 | DYNOFOAM XTD | 425.00 | LB | 425.00 |
| 000740 | DYETECH INC | 2/16/2010 | 017132 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/16/2010 | 017132 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/16/2010 | 017132 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/23/2010 | 017136 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/23/2010 | 017136 | 2 | C003 | DYNOFOAM XTD | 425.00 | LB | 425.00 |
| 000740 | DYETECH INC | 2/23/2010 | 017136 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/23/2010 | 017136 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/3/2010 | 017141 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/3/2010 | 017141 | 2 | C003 | DYNOFOAM XTD | 425.00 | LB | 425.00 |
| 000740 | DYETECH INC | 3/3/2010 | 017141 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/9/2010 | 017144 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/9/2010 | 017144 | 2 | C003 | DYNOFOAM XTD | 425.00 | LB | 425.00 |
| 000740 | DYETECH INC | 3/9/2010 | 017144 | 3 | C007 | DYELEVEL 1AC | 406.00 | LB | 406.00 |
| 000740 | DYETECH INC | 3/17/2010 | 017147 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/17/2010 | 017147 | 2 | C003 | DYNOFOAM XTD | 425.00 | LB | 425.00 |
| 000740 | DYETECH INC | 3/17/2010 | 017147 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/24/2010 | 017151 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/24/2010 | 017151 | 2 | C003 | DYNOFOAM XTD | 1,325.00 | LB | 1,325.00 |
| 000740 | DYETECH INC | 3/24/2010 | 017151 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/24/2010 | 017151 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/1/2010 | 018502 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/1/2010 | 018502 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/1/2010 | 018502 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/6/2010 | 018503 | 1 | C006 | DYEACID BUFFER IPS | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 4/8/2010 | 018506 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/8/2010 | 018506 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/8/2010 | 018506 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/15/2010 | 018511 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/15/2010 | 018511 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/15/2010 | 018511 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 4/15/2010 | 018511 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 4/21/2010 | 018514 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/21/2010 | 018514 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/21/2010 | 018514 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/27/2010 | 018519 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/27/2010 | 018519 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/27/2010 | 018519 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/27/2010 | 018519 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/3/2010 | 018521 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/3/2010 | 018521 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/3/2010 | 018521 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/13/2010 | 018526 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/13/2010 | 018526 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/13/2010 | 018526 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/13/2010 | 018526 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/19/2010 | 018532 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/19/2010 | 018532 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/19/2010 | 018532 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/25/2010 | 018534 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/25/2010 | 018534 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 400.00 |
| 000740 | DYETECH INC | 5/25/2010 | 018534 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/25/2010 | 018534 | 5 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/2/2010 | 018538 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/2/2010 | 018538 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/2/2010 | 018538 | 3 | C007 | DYELEVEL 1AC | 480.00 | LB | 480.00 |
| 000740 | DYETECH INC | 6/7/2010 | 018540 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/7/2010 | 018540 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/7/2010 | 018540 | 3 | C007 | DYELEVEL 1AC | 480.00 | LB | 480.00 |
| 000740 | DYETECH INC | 6/7/2010 | 018540 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/15/2010 | 018543 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/15/2010 | 018543 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/15/2010 | 018543 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/28/2010 | 018546 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/28/2010 | 018546 | 2 | C003 | DYNOFOAM XTD | 1,500.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 7/7/2010 | 018552 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/7/2010 | 018552 | 2 | C007 | DYELEVEL 1AC | 960.00 | LB | 960.00 |
| 000740 | DYETECH INC | 7/7/2010 | 018552 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/13/2010 | 018554 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/13/2010 | 018554 | 2 | C003 | DYNOFOAM XTD | 880.00 | LB | 880.00 |
| 000740 | DYETECH INC | 7/13/2010 | 018554 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/20/2010 | 018559 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/20/2010 | 018559 | 2 | C003 | DYNOFOAM XTD | 880.00 | LB | 880.00 |
| 000740 | DYETECH INC | 7/30/2010 | 018565 | 1 | C007 | DYELEVEL 1AC | 480.00 | LB | 480.00 |
| 000740 | DYETECH INC | 7/30/2010 | 018565 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/30/2010 | 018565 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/30/2010 | 018565 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/30/2010 | 018565 | 5 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/18/2010 | 018570 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 8/18/2010 | 018570 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/18/2010 | 018570 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/18/2010 | 018570 | 4 | C010 | ACETIC ACID 56% | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/24/2010 | 018574 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/24/2010 | 018574 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/24/2010 | 018574 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/31/2010 | 018580 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/31/2010 | 018580 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/31/2010 | 018580 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/8/2010 | 018583 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/8/2010 | 018583 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/8/2010 | 018583 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/16/2010 | 018619 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/16/2010 | 018619 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/16/2010 | 018619 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/21/2010 | 018623 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/21/2010 | 018623 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/21/2010 | 018623 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/28/2010 | 018626 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/28/2010 | 018626 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/28/2010 | 018626 | 3 | C010 | ACETIC ACID 56% | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/5/2010 | 018627 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/19/2010 | 018631 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/19/2010 | 018631 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/27/2010 | 018634 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/27/2010 | 018634 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/27/2010 | 018634 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/27/2010 | 018634 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/5/2010 | 018638 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/5/2010 | 018638 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/5/2010 | 018638 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/5/2010 | 018638 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/17/2010 | 018646 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/17/2010 | 018646 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/17/2010 | 018646 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/17/2010 | 018646 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/17/2010 | 018646 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/29/2010 | 018649 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/29/2010 | 018649 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/2/2010 | 018651 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/2/2010 | 018651 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/7/2010 | 018656 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/7/2010 | 018656 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/7/2010 | 018656 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/22/2010 | 018696 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/22/2010 | 018696 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/22/2010 | 018696 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/22/2010 | 018696 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 12/28/2010 | 018698 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/28/2010 | 018698 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/28/2010 | 018698 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/28/2010 | 018698 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/5/2011 | 018700 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/5/2011 | 018700 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/5/2011 | 018700 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/14/2011 | 018706 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/25/2011 | 018674 | 1 | C009 | TECHWET CXD-LF | 400.00 | LB | 400.00 |
| 000740 | DYETECH INC | 1/25/2011 | 018674 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/25/2011 | 018674 | 3 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/25/2011 | 018674 | 4 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/25/2011 | 018674 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/31/2011 | 018678 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/31/2011 | 018678 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/31/2011 | 018678 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/31/2011 | 018678 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/31/2011 | 018678 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/9/2011 | 018682 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/9/2011 | 018682 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/9/2011 | 018682 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/16/2011 | 018687 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/16/2011 | 018687 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/17/2011 | 018688 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/22/2011 | 018690 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/22/2011 | 018690 | 2 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/22/2011 | 018690 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/22/2011 | 018690 | 4 | C010 | ACETIC ACID 56% | 525.00 | LB | 485.00 |
| 000740 | DYETECH INC | 3/2/2011 | 018723 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/2/2011 | 018723 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/2/2011 | 018723 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/2/2011 | 018723 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/8/2011 | 018726 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/8/2011 | 018726 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/15/2011 | 018729 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/15/2011 | 018729 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/15/2011 | 018729 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/22/2011 | 018732 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/22/2011 | 018732 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/22/2011 | 018732 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/6/2011 | 018739 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/6/2011 | 018739 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/6/2011 | 018739 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/6/2011 | 018739 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/12/2011 | 018742 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/12/2011 | 018742 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/12/2011 | 018742 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/20/2011 | 018745 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 4/20/2011 | 018745 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/20/2011 | 018745 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/20/2011 | 018745 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/20/2011 | 018745 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 4/28/2011 | 018749 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/28/2011 | 018749 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/28/2011 | 018749 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/28/2011 | 018749 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/5/2011 | 017219 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/5/2011 | 017219 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/5/2011 | 017219 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/11/2011 | 017225 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/11/2011 | 017225 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/11/2011 | 017225 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/17/2011 | 017228 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/17/2011 | 017228 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/23/2011 | 017231 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/23/2011 | 017231 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/2/2011 | 017232 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/2/2011 | 017232 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/2/2011 | 017232 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/14/2011 | 017238 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/14/2011 | 017238 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/14/2011 | 017238 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/14/2011 | 017238 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/14/2011 | 017238 | 5 | C010 | ACETIC ACID 56% | 500.00 | LB | 485.00 |
| 000740 | DYETECH INC | 6/28/2011 | 017241 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/28/2011 | 017241 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/28/2011 | 017241 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/28/2011 | 017241 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/6/2011 | 017246 | 1 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/6/2011 | 017246 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/12/2011 | 017266 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/12/2011 | 017266 | 2 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/26/2011 | 017270 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/26/2011 | 017270 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/26/2011 | 017270 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/2/2011 | 017273 | 1 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/2/2011 | 017273 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/2/2011 | 017273 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/8/2011 | 017276 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/8/2011 | 017276 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/8/2011 | 017276 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/8/2011 | 017276 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/16/2011 | 017283 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/16/2011 | 017283 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/23/2011 | 017287 | 1 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/23/2011 | 017287 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 8/31/2011 | 017291 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/31/2011 | 017289 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/31/2011 | 017289 | 2 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/31/2011 | 017289 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/31/2011 | 017289 | 4 | C010 | ACETIC ACID 56% | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/8/2011 | 017294 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/8/2011 | 017294 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/13/2011 | 017297 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/13/2011 | 017297 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/13/2011 | 017297 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/20/2011 | 017301 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/20/2011 | 017301 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/20/2011 | 017301 | 3 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/27/2011 | 017306 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/27/2011 | 017306 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/27/2011 | 017306 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/27/2011 | 017306 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 10/6/2011 | 017309 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/6/2011 | 017309 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/6/2011 | 017309 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/6/2011 | 017309 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/12/2011 | 017316 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/12/2011 | 017316 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/12/2011 | 017316 | 3 | C002 | DORLEV 6276 | 350.00 | LB | 350.00 |
| 000740 | DYETECH INC | 10/18/2011 | 017318 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/18/2011 | 017318 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/18/2011 | 017318 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/26/2011 | 017335 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/26/2011 | 017335 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/26/2011 | 017335 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/26/2011 | 017335 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/26/2011 | 017335 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/26/2011 | 017335 | 6 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 11/1/2011 | 017337 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/1/2011 | 017337 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/1/2011 | 017337 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/1/2011 | 017337 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/11/2011 | 017343 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/11/2011 | 017343 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/11/2011 | 017343 | 3 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/11/2011 | 017343 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/11/2011 | 017343 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 11/11/2011 | 017343 | 6 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/17/2011 | 017347 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/17/2011 | 017347 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/28/2011 | 017351 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/28/2011 | 017351 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/28/2011 | 017351 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 12/7/2011 | 017358 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/7/2011 | 017358 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/7/2011 | 017358 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/13/2011 | 017359 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/13/2011 | 017359 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/13/2011 | 017359 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/13/2011 | 017359 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/28/2011 | 017363 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/28/2011 | 017363 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 12/28/2011 | 017363 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/28/2011 | 017363 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/29/2011 | 017366 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/29/2011 | 017366 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/5/2012 | 017368 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/5/2012 | 017368 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/5/2012 | 017368 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/10/2012 | 017373 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/10/2012 | 017373 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/10/2012 | 017373 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/10/2012 | 017373 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/10/2012 | 017373 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/10/2012 | 017373 | 6 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 1/17/2012 | 017378 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/17/2012 | 017378 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/26/2012 | 017414 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/26/2012 | 017414 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/26/2012 | 017414 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/1/2012 | 017416 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/1/2012 | 017416 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/1/2012 | 017416 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/8/2012 | 017410 | 1 | C007 | DYELEVEL 1AC | 441.00 | LB | 441.00 |
| 000740 | DYETECH INC | 2/8/2012 | 017410 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/14/2012 | 017418 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/14/2012 | 017418 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/14/2012 | 017418 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/27/2012 | 017423 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/27/2012 | 017423 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/28/2012 | 017427 | 1 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/28/2012 | 017427 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/6/2012 | 017429 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/6/2012 | 017429 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/6/2012 | 017429 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/14/2012 | 017435 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/14/2012 | 017435 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/14/2012 | 017435 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/14/2012 | 017435 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 3/19/2012 | 017441 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/19/2012 | 017441 | 2 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 3/23/2012 | 017445 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/23/2012 | 017445 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/23/2012 | 017445 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/23/2012 | 017445 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/26/2012 | 017448 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/26/2012 | 017448 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/4/2012 | 017450 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/10/2012 | 017453 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/10/2012 | 017453 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/10/2012 | 017453 | 3 | C007 | DYELEVEL 1AC | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 4/10/2012 | 017453 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/10/2012 | 017453 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 4/18/2012 | 017478 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/18/2012 | 017478 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/24/2012 | 017481 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/24/2012 | 017481 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/24/2012 | 017481 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/24/2012 | 017481 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/24/2012 | 017481 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/1/2012 | 017487 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/1/2012 | 017487 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/1/2012 | 017487 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/1/2012 | 017487 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/15/2012 | 017502 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/15/2012 | 017502 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/15/2012 | 017502 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/15/2012 | 017502 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/23/2012 | 017505 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/23/2012 | 017505 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/23/2012 | 017505 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/23/2012 | 017505 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/29/2012 | 017511 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/29/2012 | 017511 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/29/2012 | 017511 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/6/2012 | 017516 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/6/2012 | 017516 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/19/2012 | 017518 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/19/2012 | 017518 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/19/2012 | 017518 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/19/2012 | 017518 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/19/2012 | 017518 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/25/2012 | 017523 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/25/2012 | 017523 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/25/2012 | 017523 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 7/6/2012 | 017525 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/6/2012 | 017525 | 2 | C007 | DYELEVEL 1AC | 438.00 | LB | 438.00 |
| 000740 | DYETECH INC | 7/6/2012 | 017525 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/6/2012 | 017525 | 4 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 7/16/2012 | 017529 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/24/2012 | 017535 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/24/2012 | 017535 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/24/2012 | 017535 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/24/2012 | 017535 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/6/2012 | 017537 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/6/2012 | 017537 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/6/2012 | 017537 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/7/2012 | 017539 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/7/2012 | 017539 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/21/2012 | 017546 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/21/2012 | 017546 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/21/2012 | 017546 | 3 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/21/2012 | 017546 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 8/21/2012 | 017549 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/21/2012 | 017549 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2012 | 017554 | 1 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2012 | 017554 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2012 | 017554 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2012 | 017554 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/7/2012 | 017558 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/7/2012 | 017558 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/11/2012 | 017560 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/11/2012 | 017560 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/11/2012 | 017560 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/20/2012 | 017564 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/20/2012 | 017564 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/20/2012 | 017564 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/1/2012 | 017592 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/1/2012 | 017592 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/1/2012 | 017592 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/3/2012 | 017594 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/3/2012 | 017594 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/12/2012 | 017600 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/12/2012 | 017600 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/12/2012 | 017600 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/23/2012 | 017605 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/23/2012 | 017605 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/23/2012 | 017605 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/23/2012 | 017605 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/30/2012 | 017607 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/30/2012 | 017607 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/12/2012 | 017610 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/12/2012 | 017610 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/12/2012 | 017610 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/12/2012 | 017612 | 1 | C019 | DYELEV 122-P | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/14/2012 | 017614 | 1 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 11/14/2012 | 017614 | 2 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 11/27/2012 | 017618 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/27/2012 | 017618 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 11/27/2012 | 017618 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/5/2012 | 017621 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/5/2012 | 017621 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/12/2012 | 017624 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/12/2012 | 017624 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/12/2012 | 017624 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/20/2012 | 017629 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/20/2012 | 017629 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/20/2012 | 017629 | 3 | C019 | DYELEV 122-P | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/10/2013 | 017632 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/10/2013 | 017632 | 2 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/10/2013 | 017632 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/10/2013 | 017632 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/22/2013 | 017641 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/22/2013 | 017641 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 1/22/2013 | 017641 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/22/2013 | 017641 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/22/2013 | 017641 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 1/30/2013 | 017637 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/30/2013 | 017637 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/30/2013 | 017637 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/6/2013 | 017676 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/6/2013 | 017676 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/6/2013 | 017676 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/12/2013 | 017678 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/12/2013 | 017678 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/20/2013 | 017682 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/20/2013 | 017682 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/27/2013 | 017684 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/27/2013 | 017684 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/27/2013 | 017684 | 3 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/6/2013 | 017686 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/6/2013 | 017686 | 2 | C019 | DYELEV 122-P | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/6/2013 | 017686 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/6/2013 | 017686 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/12/2013 | 017691 | 1 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/12/2013 | 017691 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/27/2013 | 017693 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/27/2013 | 017693 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/27/2013 | 017693 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/3/2013 | 017698 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/3/2013 | 017698 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/3/2013 | 017698 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 4/3/2013 | 017698 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/9/2013 | 017702 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/9/2013 | 017702 | 2 | C003 | DYNOFOAM XTD | 1,800.00 | LB | 1,800.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 4/9/2013 | 017702 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/9/2013 | 017702 | 4 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/9/2013 | 017702 | 5 | C019 | DYELEV 122-P | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 4/9/2013 | 017702 | 6 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/9/2013 | 017702 | 7 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 4/29/2013 | 017705 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/29/2013 | 017705 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/29/2013 | 017705 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/8/2013 | 017711 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/8/2013 | 017711 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/8/2013 | 017711 | 3 | C019 | DYELEV 122-P | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 5/14/2013 | 017715 | 1 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 5/14/2013 | 017715 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/21/2013 | 017717 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/21/2013 | 017717 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/21/2013 | 017717 | 3 | C007 | DYELEVEL 1AC | 516.00 | LB | 516.00 |
| 000740 | DYETECH INC | 5/30/2013 | 017720 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/30/2013 | 017720 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/30/2013 | 017720 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/10/2013 | 017727 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/10/2013 | 017727 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/10/2013 | 017727 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/10/2013 | 017727 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/25/2013 | 019254 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/25/2013 | 019254 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/25/2013 | 019254 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/1/2013 | 019257 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/1/2013 | 019257 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/1/2013 | 019257 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/3/2013 | 019259 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/3/2013 | 019259 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/3/2013 | 019259 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/19/2013 | 019264 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/19/2013 | 019264 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/19/2013 | 019264 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/19/2013 | 019264 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/19/2013 | 019264 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/19/2013 | 019264 | 6 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 7/19/2013 | 019264 | 7 | C001 | TRISODIUM PHOSPHATE | 50.00 | LB | 50.00 |
| 000740 | DYETECH INC | 7/29/2013 | 019270 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/29/2013 | 019270 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/29/2013 | 019270 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/30/2013 | 019274 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/30/2013 | 019274 | 2 | C003 | DYNOFOAM XTD | 1,800.00 | LB | 1,800.00 |
| 000740 | DYETECH INC | 8/16/2013 | 019277 | 1 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/16/2013 | 019277 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2013 | 019283 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2013 | 019283 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 8/28/2013 | 019283 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2013 | 019283 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/5/2013 | 019284 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/5/2013 | 019284 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/5/2013 | 019284 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/5/2013 | 019284 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/10/2013 | 019290 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/10/2013 | 019290 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/10/2013 | 019290 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/19/2013 | 019293 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/19/2013 | 019293 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/19/2013 | 019293 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/25/2013 | 019314 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/25/2013 | 019314 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/25/2013 | 019314 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/25/2013 | 019314 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 10/2/2013 | 019315 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/2/2013 | 019315 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/2/2013 | 019315 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/10/2013 | 019319 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/10/2013 | 019319 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/17/2013 | 019323 | 1 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/17/2013 | 019323 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/17/2013 | 019323 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 10/23/2013 | 019327 | 1 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 10/23/2013 | 019327 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/23/2013 | 019327 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/23/2013 | 019327 | 4 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/29/2013 | 019331 | 1 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 10/29/2013 | 019331 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/29/2013 | 019331 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/5/2013 | 019334 | 1 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/5/2013 | 019334 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/5/2013 | 019334 | 3 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/5/2013 | 019334 | 4 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/20/2013 | 019338 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/20/2013 | 019338 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/20/2013 | 019338 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/20/2013 | 019338 | 5 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/22/2013 | 019341 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/22/2013 | 019341 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/22/2013 | 019341 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/3/2013 | 019346 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/3/2013 | 019346 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/17/2013 | 019350 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/17/2013 | 019350 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/17/2013 | 019350 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/17/2013 | 019350 | 4 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 12/17/2013 | 019350 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/30/2013 | 019354 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/30/2013 | 019354 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/6/2014 | 019356 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/6/2014 | 019356 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 1/6/2014 | 019356 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/6/2014 | 019356 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/8/2014 | 019358 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/8/2014 | 019358 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/8/2014 | 019358 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/8/2014 | 019358 | 5 | C001 | TRISODIUM PHOSPHATE | 100.00 | LB | 100.00 |
| 000740 | DYETECH INC | 1/23/2014 | 019367 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/23/2014 | 019367 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 1/23/2014 | 019367 | 3 | C007 | DYELEVEL 1AC | 417.00 | LB | 417.00 |
| 000740 | DYETECH INC | 1/23/2014 | 019367 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/31/2014 | 019372 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/31/2014 | 019372 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/31/2014 | 019372 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/31/2014 | 019372 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/5/2014 | 019373 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/5/2014 | 019373 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/5/2014 | 019373 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/5/2014 | 019373 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/12/2014 | 019376 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/12/2014 | 019376 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/18/2014 | 019399 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/18/2014 | 019399 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/18/2014 | 019399 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/18/2014 | 019399 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/5/2014 | 019404 | 1 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/5/2014 | 019404 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/5/2014 | 019404 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 3/5/2014 | 019404 | 4 | C019 | DYELEV 122-P | 460.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/11/2014 | 019407 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/11/2014 | 019407 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/11/2014 | 019407 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/18/2014 | 019411 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/18/2014 | 019411 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 3/18/2014 | 019411 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/18/2014 | 019411 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/26/2014 | 019412 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/26/2014 | 019412 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/26/2014 | 019412 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/26/2014 | 019412 | 5 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/2/2014 | 019415 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/2/2014 | 019415 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/2/2014 | 019415 | 3 | C007 | DYELEVEL 1AC | 494.00 | LB | 494.00 |
| 000740 | DYETECH INC | 4/2/2014 | 019415 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 4/9/2014 | 019420 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/9/2014 | 019420 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/9/2014 | 019420 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/9/2014 | 019420 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/16/2014 | 019424 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/16/2014 | 019424 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/16/2014 | 019424 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/23/2014 | 019426 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/23/2014 | 019426 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/23/2014 | 019426 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/29/2014 | 019427 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/29/2014 | 019427 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 4/29/2014 | 019427 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/7/2014 | 401942 | 1 | C001 | TRISODIUM PHOSPHATE | 100.00 | LB | 100.00 |
| 000740 | DYETECH INC | 5/7/2014 | 401942 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/7/2014 | 401942 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/7/2014 | 401942 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/13/2014 | 019436 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/13/2014 | 019436 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 5/13/2014 | 019436 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/13/2014 | 019436 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/22/2014 | 019439 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/22/2014 | 019439 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/22/2014 | 019439 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/22/2014 | 019439 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/22/2014 | 019439 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 5/22/2014 | 019439 | 6 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/29/2014 | 019443 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/29/2014 | 019443 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 5/29/2014 | 019443 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/29/2014 | 019443 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/3/2014 | 019446 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/3/2014 | 019446 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/3/2014 | 019446 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/11/2014 | 019469 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/11/2014 | 019469 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/23/2014 | 019472 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/23/2014 | 019472 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/23/2014 | 019472 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/27/2014 | 019475 | 1 | C019 | DYELEV 122-P | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 6/27/2014 | 019475 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/27/2014 | 019475 | 3 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 6/27/2014 | 019475 | 4 | C007 | DYELEVEL 1AC | 470.00 | LB | 470.00 |
| 000740 | DYETECH INC | 6/27/2014 | 019475 | 5 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/30/2014 | 019477 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/30/2014 | 019477 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/30/2014 | 019477 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/10/2014 | 019484 | 1 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 7/10/2014 | 019484 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/10/2014 | 019484 | 3 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/15/2014 | 019486 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/15/2014 | 019486 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/15/2014 | 019486 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 7/15/2014 | 019486 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/22/2014 | 019487 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/22/2014 | 019487 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/22/2014 | 019487 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/28/2014 | 019491 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/28/2014 | 019491 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/28/2014 | 019491 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/6/2014 | 019494 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/6/2014 | 019494 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/14/2014 | 019499 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/14/2014 | 019499 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/14/2014 | 019499 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/19/2014 | 019504 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/19/2014 | 019504 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/19/2014 | 019504 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/21/2014 | 019508 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/21/2014 | 019508 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/21/2014 | 019508 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/26/2014 | 019510 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/26/2014 | 019510 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/26/2014 | 019510 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/26/2014 | 019510 | 4 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/4/2014 | 019511 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/4/2014 | 019511 | 2 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 9/16/2014 | 019519 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/16/2014 | 019519 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 9/16/2014 | 019519 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/23/2014 | 019522 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/23/2014 | 019522 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/23/2014 | 019522 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/23/2014 | 019522 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/30/2014 | 019526 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/30/2014 | 019526 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/30/2014 | 019526 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/6/2014 | 019531 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/6/2014 | 019531 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/14/2014 | 019533 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/14/2014 | 019533 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/14/2014 | 019533 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/14/2014 | 019533 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/14/2014 | 019533 | 5 | C008 | SALT PELLETS | 250.00 | LB | 250.00 |
| 000740 | DYETECH INC | 10/22/2014 | 019536 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/22/2014 | 019536 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 10/22/2014 | 019536 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/28/2014 | 019537 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/28/2014 | 019537 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/28/2014 | 019537 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/28/2014 | 019537 | 4 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/4/2014 | 019541 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/4/2014 | 019541 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/11/2014 | 019543 | 1 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/11/2014 | 019543 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/19/2014 | 019547 | 1 | C019 | DYELEV 122-P | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 11/19/2014 | 019547 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/24/2014 | 019550 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/24/2014 | 019550 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/24/2014 | 019550 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/24/2014 | 019550 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/24/2014 | 019550 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 11/24/2014 | 019550 | 6 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/3/2014 | 019552 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/3/2014 | 019552 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/3/2014 | 019552 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/3/2014 | 019552 | 4 | C001 | TRISODIUM PHOSPHATE | 50.00 | LB | 50.00 |
| 000740 | DYETECH INC | 12/9/2014 | 019557 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/15/2014 | 019580 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/15/2014 | 019580 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 12/22/2014 | 019581 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/22/2014 | 019581 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/22/2014 | 019581 | 3 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/22/2014 | 019581 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/29/2014 | 019583 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/29/2014 | 019583 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/29/2014 | 019583 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/5/2015 | 019591 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/12/2015 | 019593 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/12/2015 | 019593 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/12/2015 | 019593 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/20/2015 | 019596 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/20/2015 | 019596 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/20/2015 | 019596 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/28/2015 | 019598 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/28/2015 | 019598 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/28/2015 | 019598 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/5/2015 | 19602A | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/5/2015 | 19602A | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/5/2015 | 19602A | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/5/2015 | 19602A | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/9/2015 | 019605 | 1 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/11/2015 | 019606 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/11/2015 | 019606 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 2/11/2015 | 019606 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/11/2015 | 019606 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/11/2015 | 019606 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 2/16/2015 | 019627 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/16/2015 | 019627 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/24/2015 | 019631 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/24/2015 | 019631 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/24/2015 | 019631 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/3/2015 | 019635 | 1 | C019 | DYELEV 122-P | 460.00 | LB | 460.00 |
| 000740 | DYETECH INC | 3/3/2015 | 019635 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/3/2015 | 019635 | 3 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/3/2015 | 019635 | 4 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/10/2015 | 019638 | 1 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/10/2015 | 019638 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/19/2015 | 019642 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/19/2015 | 019642 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/19/2015 | 019642 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/19/2015 | 019642 | 4 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/25/2015 | 019646 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/25/2015 | 019646 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/25/2015 | 019646 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/1/2015 | 019651 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/1/2015 | 019651 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 4/1/2015 | 019651 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/1/2015 | 019651 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/1/2015 | 019651 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/7/2015 | 019653 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/7/2015 | 019653 | 2 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/7/2015 | 019653 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/7/2015 | 019653 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/14/2015 | 019655 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/14/2015 | 019655 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/14/2015 | 019655 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/14/2015 | 019655 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/24/2015 | 019660 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/24/2015 | 019660 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/24/2015 | 019660 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/28/2015 | 019663 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/28/2015 | 019663 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/28/2015 | 019663 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/5/2015 | 019668 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/5/2015 | 019668 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/5/2015 | 019668 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/5/2015 | 019668 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/12/2015 | 019670 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/12/2015 | 019670 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/12/2015 | 019670 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/12/2015 | 019670 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 5/12/2015 | 019670 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 5/19/2015 | 019676 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/19/2015 | 019676 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/19/2015 | 019676 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/27/2015 | 019679 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/27/2015 | 019679 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/27/2015 | 019679 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/27/2015 | 019679 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/27/2015 | 019679 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/2/2015 | 019682 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/2/2015 | 019682 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/2/2015 | 019682 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/2/2015 | 019682 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/15/2015 | 019688 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/15/2015 | 019688 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/15/2015 | 019688 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/15/2015 | 019688 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/17/2015 | 019690 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/17/2015 | 019690 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/17/2015 | 019690 | 3 | C007 | DYELEVEL 1AC | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/17/2015 | 019690 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/22/2015 | 019699 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/22/2015 | 019699 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/22/2015 | 019699 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/30/2015 | 019700 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/30/2015 | 019700 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 6/30/2015 | 019700 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/30/2015 | 019700 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/8/2015 | 019703 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/8/2015 | 019703 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/8/2015 | 019703 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/8/2015 | 019703 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 7/8/2015 | 019703 | 5 | C001 | TRISODIUM PHOSPHATE | 50.00 | LB | 50.00 |
| 000740 | DYETECH INC | 7/17/2015 | 019707 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/17/2015 | 019707 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/17/2015 | 019707 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/23/2015 | 019709 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/23/2015 | 019709 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/23/2015 | 019709 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/28/2015 | 019713 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/28/2015 | 019713 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/28/2015 | 019713 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/28/2015 | 019713 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/3/2015 | 019752 | 1 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/3/2015 | 019752 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/3/2015 | 019752 | 3 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/3/2015 | 019752 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 8/12/2015 | 019756 | 1 | C009 | TECHWET CXD-LF | 1,350.00 | LB | 1,350.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 8/12/2015 | 019756 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 8/12/2015 | 019756 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/12/2015 | 019756 | 5 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/18/2015 | 019762 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/18/2015 | 019762 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/18/2015 | 019762 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/25/2015 | 019768 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/25/2015 | 019768 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/25/2015 | 019768 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/25/2015 | 019768 | 4 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/3/2015 | 019774 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/3/2015 | 019774 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/3/2015 | 019774 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/3/2015 | 019774 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/3/2015 | 019774 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 9/14/2015 | 019776 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/14/2015 | 019776 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/14/2015 | 019776 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/15/2015 | 019778 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/15/2015 | 019778 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/15/2015 | 019778 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 9/22/2015 | 019780 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/22/2015 | 019780 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/22/2015 | 019780 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/29/2015 | 019785 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/29/2015 | 019785 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/29/2015 | 019785 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/29/2015 | 019785 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/29/2015 | 019785 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/7/2015 | 019788 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/7/2015 | 019788 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 10/7/2015 | 019788 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/14/2015 | 019792 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/14/2015 | 019792 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/14/2015 | 019792 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/14/2015 | 019792 | 4 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/14/2015 | 019792 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/20/2015 | 019794 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/20/2015 | 019794 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/20/2015 | 019794 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/20/2015 | 019794 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/28/2015 | 019738 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/28/2015 | 019738 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/28/2015 | 019738 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/28/2015 | 019738 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/4/2015 | 019743 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/4/2015 | 019743 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/4/2015 | 019743 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 11/4/2015 | 019743 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/13/2015 | 019748 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/13/2015 | 019748 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 11/13/2015 | 019748 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/18/2015 | 019821 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/18/2015 | 019821 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/18/2015 | 019821 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/18/2015 | 019821 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/18/2015 | 019821 | 5 | C001 | TRISODIUM PHOSPHATE | 100.00 | LB | 100.00 |
| 000740 | DYETECH INC | 11/30/2015 | 019823 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/30/2015 | 019823 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/30/2015 | 019823 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/1/2015 | 019825 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/1/2015 | 019825 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/1/2015 | 019825 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/1/2015 | 019825 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/8/2015 | 019827 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/8/2015 | 019827 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/15/2015 | 019832 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/15/2015 | 019832 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/28/2015 | 019836 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/28/2015 | 019836 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/30/2015 | 019837 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/30/2015 | 019837 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/30/2015 | 019837 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/30/2015 | 019837 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/13/2016 | 019845 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/13/2016 | 019845 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/13/2016 | 019845 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/13/2016 | 019845 | 4 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 1/20/2016 | 019848 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/20/2016 | 019848 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 1/20/2016 | 019848 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/20/2016 | 019848 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/27/2016 | 019851 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/27/2016 | 019851 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/3/2016 | 019857 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/3/2016 | 019857 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/3/2016 | 019857 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/3/2016 | 019857 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/10/2016 | 019858 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/10/2016 | 019858 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/10/2016 | 019858 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/15/2016 | 019862 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/15/2016 | 019862 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/15/2016 | 019862 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/15/2016 | 019862 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/26/2016 | 019864 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 2/26/2016 | 019864 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/26/2016 | 019864 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/26/2016 | 019864 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/3/2016 | 019868 | 1 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 3/3/2016 | 019868 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 3/3/2016 | 019868 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/8/2016 | 019870 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/8/2016 | 019870 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/8/2016 | 019870 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/8/2016 | 019870 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/17/2016 | 019871 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/17/2016 | 019871 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 3/17/2016 | 019871 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/22/2016 | 019875 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/22/2016 | 019875 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/22/2016 | 019875 | 3 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/22/2016 | 019875 | 4 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/31/2016 | 019881 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/31/2016 | 019881 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/31/2016 | 019881 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 4/4/2016 | 019883 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/4/2016 | 019883 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/4/2016 | 019883 | 3 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/4/2016 | 019886 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/4/2016 | 019886 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/11/2016 | 019891 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/11/2016 | 019891 | 2 | C003 | DYNOFOAM XTD | 1,000.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/11/2016 | 019891 | 3 | C007 | DYELEVEL 1AC | 900.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 4/11/2016 | 019891 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/21/2016 | 019895 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/21/2016 | 019895 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/26/2016 | 019896 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/26/2016 | 019896 | 2 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 4/26/2016 | 019896 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/4/2016 | 019899 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/4/2016 | 019899 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/4/2016 | 019899 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/4/2016 | 019899 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/9/2016 | 019919 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/9/2016 | 019919 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/9/2016 | 019919 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/18/2016 | 019922 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/18/2016 | 019922 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/18/2016 | 019922 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/24/2016 | 019924 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/24/2016 | 019924 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/24/2016 | 019924 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/24/2016 | 019924 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 6/2/2016 | 019928 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/2/2016 | 019928 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/2/2016 | 019928 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/2/2016 | 019928 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/2/2016 | 019928 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/2/2016 | 019928 | 6 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 6/16/2016 | 019932 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/16/2016 | 019932 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/21/2016 | 019935 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/21/2016 | 019935 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/21/2016 | 019935 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/21/2016 | 019935 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/21/2016 | 019935 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/28/2016 | 019939 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/28/2016 | 019939 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 6/28/2016 | 019939 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/28/2016 | 019939 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/7/2016 | 019944 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/7/2016 | 019944 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/19/2016 | 019948 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/19/2016 | 019948 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/19/2016 | 019948 | 3 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/26/2016 | 019955 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/26/2016 | 019955 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/26/2016 | 019955 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/26/2016 | 019955 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 8/15/2016 | 019978 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/15/2016 | 019978 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/15/2016 | 019978 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/15/2016 | 019978 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/23/2016 | 019982 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/23/2016 | 019982 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/23/2016 | 019982 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 8/23/2016 | 019982 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/23/2016 | 019982 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/23/2016 | 019982 | 6 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 8/29/2016 | 019985 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/29/2016 | 019985 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/29/2016 | 019985 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/8/2016 | 019989 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/8/2016 | 019989 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/8/2016 | 019989 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/8/2016 | 019989 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 9/20/2016 | 019994 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/20/2016 | 019994 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/20/2016 | 019994 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/20/2016 | 019994 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/27/2016 | 019996 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 9/27/2016 | 019996 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/27/2016 | 019996 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/11/2016 | 020008 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/11/2016 | 020008 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/11/2016 | 020008 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/11/2016 | 019998 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/11/2016 | 019998 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/11/2016 | 019998 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/18/2016 | 020010 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/18/2016 | 020010 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/18/2016 | 020010 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/24/2016 | 020013 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/24/2016 | 020013 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/24/2016 | 020013 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/1/2016 | 020014 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/1/2016 | 020014 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/1/2016 | 020014 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/1/2016 | 020014 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/8/2016 | 020019 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/8/2016 | 020019 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/15/2016 | 020023 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/15/2016 | 020023 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/15/2016 | 020023 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/15/2016 | 020023 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/5/2016 | 020030 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/5/2016 | 020030 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/5/2016 | 020030 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/5/2016 | 020030 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/5/2016 | 020030 | 5 | C001 | TRISODIUM PHOSPHATE | 50.00 | LB | 50.00 |
| 000740 | DYETECH INC | 12/5/2016 | 020026 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/5/2016 | 020026 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/14/2016 | 020033 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/14/2016 | 020033 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/14/2016 | 020033 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/14/2016 | 020033 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/28/2016 | 020035 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/28/2016 | 020035 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 12/28/2016 | 020035 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/28/2016 | 020035 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/28/2016 | 020035 | 6 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/5/2017 | 020040 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/5/2017 | 020040 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/10/2017 | 020066 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/10/2017 | 020066 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/10/2017 | 020066 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/17/2017 | 020068 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/17/2017 | 020068 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/17/2017 | 020068 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 1/26/2017 | 020071 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/26/2017 | 020071 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/26/2017 | 020071 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/26/2017 | 020071 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/6/2017 | 020074 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/6/2017 | 020074 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/6/2017 | 020074 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/6/2017 | 020074 | 4 | C002 | DORLEV 6276 | 233.00 | LB | 233.00 |
| 000740 | DYETECH INC | 2/6/2017 | 020074 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/6/2017 | 020078 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/6/2017 | 020078 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/6/2017 | 020078 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/6/2017 | 020078 | 5 | C001 | TRISODIUM PHOSPHATE | 100.00 | LB | 100.00 |
| 000740 | DYETECH INC | 2/14/2017 | 020081 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/14/2017 | 020081 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/21/2017 | 020083 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/21/2017 | 020083 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/21/2017 | 020083 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/21/2017 | 020083 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/28/2017 | 020087 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/28/2017 | 020087 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 2/28/2017 | 020087 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/28/2017 | 020087 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/8/2017 | 020090 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/8/2017 | 020090 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/8/2017 | 020090 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/8/2017 | 020090 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/8/2017 | 020090 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/14/2017 | 020092 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/14/2017 | 020092 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/14/2017 | 020092 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/14/2017 | 020092 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/14/2017 | 020092 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/21/2017 | 020104 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/21/2017 | 020104 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/28/2017 | 020106 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/28/2017 | 020106 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 3/28/2017 | 020106 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/4/2017 | 020109 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/4/2017 | 020109 | 2 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 4/12/2017 | 020113 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/12/2017 | 020113 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/12/2017 | 020113 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/12/2017 | 020113 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 4/20/2017 | 020117 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/20/2017 | 020117 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/25/2017 | 020118 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/25/2017 | 020118 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 4/25/2017 | 020118 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/3/2017 | 020123 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/3/2017 | 020123 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/3/2017 | 020123 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/3/2017 | 020123 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/3/2017 | 020123 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/10/2017 | 020126 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/10/2017 | 020126 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/10/2017 | 020126 | 4 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/17/2017 | 020128 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/17/2017 | 020128 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/17/2017 | 020128 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/24/2017 | 020130 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/24/2017 | 020130 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/24/2017 | 020130 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/24/2017 | 020130 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/7/2017 | 020135 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/7/2017 | 020135 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/7/2017 | 020135 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 6/7/2017 | 020135 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/7/2017 | 020135 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 6/13/2017 | 020138 | 1 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 6/13/2017 | 020138 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/13/2017 | 020138 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/21/2017 | 020148 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/21/2017 | 020148 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/21/2017 | 020148 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/27/2017 | 020152 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/27/2017 | 020152 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/27/2017 | 020152 | 3 | C007 | DYELEVEL 1AC | 447.00 | LB | 447.00 |
| 000740 | DYETECH INC | 7/5/2017 | 020154 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/5/2017 | 020154 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/5/2017 | 020154 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/5/2017 | 020154 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/5/2017 | 020154 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/6/2017 | 020157 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/12/2017 | 020161 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/17/2017 | 020163 | 1 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/17/2017 | 020163 | 2 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/25/2017 | 020166 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/25/2017 | 020166 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/2/2017 | 020168 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/2/2017 | 020168 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/2/2017 | 020168 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/2/2017 | 020168 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/2/2017 | 020168 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 8/9/2017 | 020172 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/9/2017 | 020172 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 8/9/2017 | 020172 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/9/2017 | 020172 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/14/2017 | 020174 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/21/2017 | 020175 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/21/2017 | 020175 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/21/2017 | 020175 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/28/2017 | 020178 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/28/2017 | 020178 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/6/2017 | 020181 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/6/2017 | 020181 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/6/2017 | 020181 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 9/12/2017 | 020183 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/12/2017 | 020183 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/12/2017 | 020183 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/19/2017 | 020185 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/19/2017 | 020185 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/19/2017 | 020185 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/25/2017 | 020205 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 9/25/2017 | 020205 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/25/2017 | 020205 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/4/2017 | 020208 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/4/2017 | 020208 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/24/2017 | 020209 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/24/2017 | 020209 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/24/2017 | 020209 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/24/2017 | 020209 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/31/2017 | 020215 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/31/2017 | 020215 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/31/2017 | 020215 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/14/2017 | 020219 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/14/2017 | 020219 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 11/14/2017 | 020219 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 11/14/2017 | 020219 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/28/2017 | 020229 | 1 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/28/2017 | 020229 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/28/2017 | 020229 | 3 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/28/2017 | 020229 | 4 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/12/2017 | 020233 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/12/2017 | 020233 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/12/2017 | 020233 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/12/2017 | 020233 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/12/2017 | 020233 | 5 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 12/14/2017 | 020235 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/14/2017 | 020235 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/14/2017 | 020235 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/3/2018 | 020238 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/3/2018 | 020238 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/3/2018 | 020238 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 1/9/2018 | 020252 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/9/2018 | 020252 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/9/2018 | 020252 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/17/2018 | 020255 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/17/2018 | 020255 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/17/2018 | 020255 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/17/2018 | 020255 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/17/2018 | 020255 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 1/22/2018 | 020260 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/22/2018 | 020260 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/30/2018 | 020264 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 1/30/2018 | 020264 | 2 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 1/30/2018 | 020264 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 1/30/2018 | 020264 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/8/2018 | 020267 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/8/2018 | 020267 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/8/2018 | 020267 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/13/2018 | 020269 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/13/2018 | 020269 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/13/2018 | 020269 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/13/2018 | 020269 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/21/2018 | 020273 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/21/2018 | 020273 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 2/27/2018 | 020277 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 2/27/2018 | 020277 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 2/27/2018 | 020277 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/6/2018 | 020280 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/6/2018 | 020280 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/6/2018 | 020280 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 3/14/2018 | 020281 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/14/2018 | 020281 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 3/14/2018 | 020281 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/14/2018 | 020281 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/26/2018 | 020284 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 3/26/2018 | 020284 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 3/26/2018 | 020284 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/2/2018 | 020300 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/2/2018 | 020300 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/2/2018 | 020300 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 4/2/2018 | 020300 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/9/2018 | 020290 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/9/2018 | 020290 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 4/9/2018 | 020290 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/9/2018 | 020290 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/17/2018 | 020292 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/17/2018 | 020292 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/17/2018 | 020292 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/23/2018 | 020294 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 4/23/2018 | 020294 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/23/2018 | 020294 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 4/30/2018 | 020298 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 4/30/2018 | 020298 | 2 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/9/2018 | 020305 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/9/2018 | 020305 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/9/2018 | 020305 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/16/2018 | 020307 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/16/2018 | 020307 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/16/2018 | 020307 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/23/2018 | 020310 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/23/2018 | 020310 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/23/2018 | 020310 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 5/23/2018 | 020310 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/30/2018 | 020314 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/30/2018 | 020314 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 5/30/2018 | 020314 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/18/2018 | 020317 | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/18/2018 | 020317 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/18/2018 | 020317 | 3 | C002 | DORLEV 6276 | 417.00 | LB | 417.00 |
| 000740 | DYETECH INC | 6/20/2018 | 020319 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/20/2018 | 020319 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/20/2018 | 020319 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 6/20/2018 | 020319 | 4 | C001 | TRISODIUM PHOSPHATE | 50.00 | LB | 50.00 |
| 000740 | DYETECH INC | 6/26/2018 | 020322 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 6/26/2018 | 020322 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 6/26/2018 | 020322 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/2/2018 | 020324 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/2/2018 | 020324 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/2/2018 | 020324 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/11/2018 | 020326 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/11/2018 | 020326 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/11/2018 | 020326 | 3 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/11/2018 | 020326 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 7/18/2018 | 020330 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/18/2018 | 020330 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/18/2018 | 020330 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/30/2018 | 020334 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/30/2018 | 020334 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 7/30/2018 | 020334 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 7/30/2018 | 020334 | 4 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 7/30/2018 | 020334 | 5 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/14/2018 | 020340 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/14/2018 | 020340 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/14/2018 | 020340 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 8/21/2018 | 020341 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 8/21/2018 | 020341 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/28/2018 | 020343 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 8/28/2018 | 020343 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/28/2018 | 020343 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 9/11/2018 | 020347 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/11/2018 | 020347 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/11/2018 | 020347 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 9/24/2018 | 020401 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/24/2018 | 020401 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 9/24/2018 | 020401 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/2/2018 | 020403 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/2/2018 | 020403 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/2/2018 | 020403 | 3 | C007 | DYELEVEL 1AC | 1,000.00 | LB | 1,000.00 |
| 000740 | DYETECH INC | 10/2/2018 | 020403 | 4 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/2/2018 | 020403 | 6 | C001 | TRISODIUM PHOSPHATE | 50.00 | LB | 50.00 |
| 000740 | DYETECH INC | 10/11/2018 | 020407 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/11/2018 | 020407 | 2 | C003 | DYNOFOAM XTD | 1,350.00 | LB | 1,350.00 |
| 000740 | DYETECH INC | 10/11/2018 | 020407 | 3 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/11/2018 | 020407 | 4 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 10/16/2018 | 020410 | 1 | C006 | DYEACID BUFFER IPS | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/16/2018 | 020410 | 2 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/16/2018 | 020410 | 3 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/16/2018 | 020410 | 4 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/16/2018 | 020410 | 5 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/22/2018 | 020411 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/22/2018 | 020411 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/22/2018 | 020411 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 10/25/2018 | 020413 | 1 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 10/25/2018 | 020413 | 2 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/7/2018 | 020417 | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/7/2018 | 020417 | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/15/2018 | 020421 | 1 | C009 | TECHWET CXD-LF | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/15/2018 | 020421 | 2 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 11/15/2018 | 020421 | 3 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 11/27/2018 | 20423A | 1 | C003 | DYNOFOAM XTD | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 11/27/2018 | 20423A | 2 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/5/2018 | 20428A | 1 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/13/2018 | 20432A | 5 | C003 | DYNOFOAM XTD | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 12/13/2018 | 20432A | 6 | C009 | TECHWET CXD-LF | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 12/13/2018 | 20432A | 7 | C007 | DYELEVEL 1AC | 500.00 | LB | 500.00 |
| 000740 | DYETECH INC | 12/13/2018 | 20432A | 8 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 1/6/2019 | 20450A | 2 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 1/6/2019 | 20450A | 3 | C007 | DYELEVEL 1AC | 2,500.00 | LB | 2,500.00 |
| 000740 | DYETECH INC | 1/6/2019 | 20450A | 4 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 1/28/2019 | 020700 | 1 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 1/28/2019 | 020700 | 2 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 1/28/2019 | 020700 | 3 | C007 | DYELEVEL 1AC | 2,500.00 | LB | 2,500.00 |
| 000740 | DYETECH INC | 2/18/2019 | 020798 | 1 | C007 | DYELEVEL 1AC | 2,500.00 | LB | 2,500.00 |
| 000740 | DYETECH INC | 2/18/2019 | 020798 | 2 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 2/18/2019 | 020798 | 3 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |

Dorsett Dyes and Chemical Purchases as of April 1, 2006 to February 14, 2020

| VENDOR CODE | VENDOR NAME | P.O. DATE | P.O. NUMBER | P.O.LINE # | ARTICLE CODE | ARTICLE DESCRIPTION | ORDERED QTY | ORDER UoM | RECEIVED QTY |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | DYETECH INC | 3/18/2019 | 020934 | 1 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 3/18/2019 | 020934 | 2 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 4/9/2019 | 021049 | 1 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 4/9/2019 | 021049 | 2 | C007 | DYELEVEL 1AC | 2,500.00 | LB | 2,500.00 |
| 000740 | DYETECH INC | 4/9/2019 | 021049 | 3 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 4/22/2019 | 021117 | 1 | C002 | DORLEV 6276 | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/22/2019 | 021117 | 2 | C010 | ACETIC ACID 56% | 450.00 | LB | 450.00 |
| 000740 | DYETECH INC | 4/22/2019 | 021117 | 3 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 4/22/2019 | 021117 | 4 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 5/1/2019 | 021169 | 1 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 5/20/2019 | 021248 | 1 | C007 | DYELEVEL 1AC | 2,500.00 | LB | 2,500.00 |
| 000740 | DYETECH INC | 5/20/2019 | 021248 | 2 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 5/20/2019 | 021248 | 3 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 5/29/2019 | 021281 | 1 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 6/11/2019 | 021344 | 1 | C007 | DYELEVEL 1AC | 2,500.00 | LB | 2,500.00 |
| 000740 | DYETECH INC | 6/11/2019 | 021344 | 2 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 6/11/2019 | 021344 | 3 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 6/24/2019 | 021422 | 1 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 6/24/2019 | 021422 | 2 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 7/17/2019 | 021527 | 1 | C001 | TRISODIUM PHOSPHATE | 150.00 | LB | 150.00 |
| 000740 | DYETECH INC | 7/17/2019 | 021527 | 2 | C007 | DYELEVEL 1AC | 2,500.00 | LB | 2,500.00 |
| 000740 | DYETECH INC | 7/17/2019 | 021527 | 3 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 7/17/2019 | 021527 | 4 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 8/2/2019 | 021608 | 1 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 8/2/2019 | 021608 | 2 | C010 | ACETIC ACID 56% | 450.00 | LB | 485.00 |
| 000740 | DYETECH INC | 8/19/2019 | 021680 | 1 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 9/3/2019 | 021762 | 1 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 9/3/2019 | 021762 | 2 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 9/13/2019 | 021816 | 1 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 9/13/2019 | 021816 | 2 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 9/24/2019 | 021858 | 3 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 9/24/2019 | 021858 | 4 | C007 | DYELEVEL 1AC | 2,500.00 | LB | 2,500.00 |
| 000740 | DYETECH INC | 9/30/2019 | 021872 | 1 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 10/10/2019 | 021946 | 1 | C002 | DORLEV 6276 | 900.00 | LB | 900.00 |
| 000740 | DYETECH INC | 10/10/2019 | 021946 | 2 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 10/10/2019 | 021946 | 3 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 11/6/2019 | 022087 | 1 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 11/6/2019 | 022087 | 2 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 12/12/2019 | 022257 | 1 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 12/16/2019 | 022266 | 1 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 12/18/2019 | 022282 | 1 | C002 | DORLEV 6276 | 1,315.00 | LB | 1,315.00 |
| 000740 | DYETECH INC | 1/7/2020 | 022334 | 1 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 1/7/2020 | 022334 | 2 | C007 | DYELEVEL 1AC | 2,500.00 | LB | 2,500.00 |
| 000740 | DYETECH INC | 1/30/2020 | 022461 | 1 | C009 | TECHWET CXD-LF | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 1/30/2020 | 022461 | 2 | C003 | DYNOFOAM XTD | 2,250.00 | LB | 2,250.00 |
| 000740 | DYETECH INC | 1/30/2020 | 022461 | 3 | C010 | ACETIC ACID 56% | 485.00 | LB | 485.00 |
| 000740 | DYETECH INC | 1/30/2020 | 022461 | 4 | C006 | DYEACID BUFFER IPS | 230.00 | LB | 230.00 |
| 000740 | DYETECH INC | 1/30/2020 | 022461 | 5 | C006 | DYEACID BUFFER IPS | 230.00 | LB | 230.00 |

EXHIBIT

2



## DYE SYSTEMS, INC.

P.O. BOX 4188 / 2211 INDUSTRIAL SOUTH RD.
DALTON, GA 30719
1-706-277-1266 / 1-706-277-7087 (FAX)
1-800-440-7481
E-mail: orders@dyesystems.com

February 13, 2020

Dorsett Industries
502 11th Avenue
Dalton, GA 30722

Dear Mr. Bryan Macon,

This is to confirm the products you purchase from Dye Systems listed below do not contain PFOA or PFOS.

| | |
|---|---|
| DyeProtect CL-01 | Dyemet Blue 3GL 200%. |
| DyeGum CF | Dyeacid Green GN Ex. Conc. |
| UV Fast N2 | Dyemet Green CG Conc. |
| Salt Pellets | Dyemet Violet FBL Conc. |
| Dyeacid Yellow NW 250% | Dyeacid Turquoise 8GL |
| Dyeacid Yellow B-4RK 250% | Dyemet Grey BLS 200% |
| Dyeacid Yellow 4NGL 200% | Dyemet Grey BLS 100% |
| Dyemet Yellow N-2GL | Dyemet Grey AGL 200% |
| Dyemet Yellow 3RL Ex. Conc. | Premet Black MSR Conc. |
| Dyerect Yellow EFC Conc. | Lanacron Yellow N-3RL |
| Dyeacid Brilliant Yellow FFA | Lanacron Yellow NGRL |
| Dyemet Yellow DRL Ex. Conc. | Lanacron Yellow NGRL 140% |
| Dyeacid Rubine 5BLF 200% | Lanacron Bordeaux N-EL |
| Dyeacid Red RS 150% | Lanacron Blue N-3GL |
| Dyemet Red 2G 200% | Lanacron Grey N-AGL |
| Dyemet Red AF | Lanacron Black N-RBLN |
| Dyerect Red 6BL 100% | Tectilon Yellow R 200% |
| Dyeacid Orange 3G 200% | |
| Dyemet Orange RDL 200% | |
| Dyeacid Red 2B 200% | |
| Dyeacid Red B2B 200% | |
| Dyeacid Blue A 150% | |
| Dyeacid Blue 4GL | |
| Dyeacid Blue 4R 200% | |
| Dyeacid Blue Bar 200% | |
| Dyeacid Blue 2RFF 200% | |
| Dyemet Blue SB | |

If further assistance is needed, please me us know.

Sincerely,

Tim Bagley
President, Dye Systems

EXHIBIT

3



**ISO 9001 CERTIFIED**

**1005 Richards Street        P.O. Box 2765        Dalton, GA 30722        706-278-0536        Fax 706-226-2191**
**E-Mail: info@dyetechinc.com**                                                                          **www.dyetechinc.com**

Mr. Bryan Macon
Dorsett Industries
P.O. Box 805
Dalton, GA 30722

February 17, 2020

Dear Bryan,

The following list of products that Dorsett purchased from DyeTech during the period of 2006 to current date do not contain any fluoropolymers or other polymers containing PFOA or PFOS.  Dorsett has never purchased a fluoropolymer finish from DyeTech, to the best of my knowledge.

Techwet CXD-LF
Dynofoam XTD
Acetic Acid 56%
Buffer IPS-170
Dyelevel 1AC
Dorlev 6276
Purplekleenall
TSP
Evaporated Salt
Salt Pellets
Dyelevel 122-P

Thank you for your continued interest and confidence in our products.  As you know, we are a ISO9001:2015 certified company since 1993.

Please don't hesitate to call us for help or information anytime.

Best Regards,

DyeTech, Inc

Kelly Manis
Sales Administrator

**"Specialty Chemicals For Carpet, Textiles and Industry"**

EXHIBIT

4



Date:                    February 12, 2020

To:                      Dorsett Industries LP

Re:                      PFOA PFOS Status

Product Declaration:     This letter is provided as declaration concerning the FSW supplied product:

                         Soracid Black MSR Conc.      Soracid Blue 4R 200%
                         Soracid Red 2B 200% Grains

In regards to your request for information on the First Source Worldwide, LLC products listed above:

   *First Source Worldwide, LLC confirms the listed products do not contain Perfluorooctanoic Acid
   (PFOA); Perfluorooctane Sulfonate (PFOS); PFOA- or PFOS-containing substances.*

Regards,

Doug Thompson
VP Operations
First Source Worldwide, LLC.
11725 W. Fairview Avenue
Milwaukee, WI  53226-3948