IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ROME DIVISION

JARROD JOHNSON, individually, and )
on Behalf of a Class of persons similarly )
situated, ) Civil Action No. 4:20-cv-0008-AT
*Plaintiff,* )
 )
v. )
 )
3M COMPANY, ET AL., )
*Defendants.* )

**DEFENDANT POLYVENTIVE'S BRIEF IN SUPPORT OF MOTION FOR
MORE DEFINITE STATEMENT IN RESPONSE TO PLAINTIFF's
FOURTH AMENDED COMPLAINT**

Defendant Polyventive, LLC ("Polyventive") pursuant to Federal Rule of Civil

Procedure 12(e) and this Court's Order of January 11, 2022, # 715, and Local Rule 7,

hereby moves for a more definite pleading as to Plaintiff's Fourth Amended

Individual and Class Action Complaint, # 716 ("4AC") and respectfully requests that

the Court order Plaintiff's to (1) specifically identify by Chemical Abstract Service

("CAS") number the compound or compounds for which it seeks relief, and (2)

specifically identify its claims as to Polyventive.  A more definite statement is in the

interest of justice and in conservation of the Court's resources, as the Court and

Special Master have already contended with discovery, motions, and other judicially

required actions due to Plaintiff's failure to identify the compound or compounds for

which it seeks relief.  As to Polyventive, a more definite statement is necessary to

determine defense of this case and appropriate scope of discovery, issues which are

1

critical to justice and proper resolution of this matter for Polyventive, a very small company which has been in existence only since July of 2015.  As discovery testimony to date has uncontrovertibly established, Polyventive has been the industry leader in eliminating use of the two specifically named compounds in Plaintiff's First, Second, Third, and Fourth Complaints - Perflourooctanoic Acid ("PFOA") CAS 335-67-1 and Perflourooctane Sulfonate ("PFOS"), CAS 1763-23-1. 4AC ¶¶ 99-101.  Moreover, based upon discovery to date, Polyventive appears to be the only Defendant that has never manufactured or used these two chemical compounds PFOA and PFOS.  Polyventive, as any Defendant, is entitled to be informed as to the basis of Plaintiff's allegations against the company.[1]

As described below, while there are over 9,000 chemical compounds that could be considered "PFAS" by United States regulators, and over 4,000 compounds identified as potential "PFAS" under the European lists, experts, scientists, and regulators have identified a subset for the purpose of testing and assessing drinking water.  Plaintiff's own discovery efforts confirm, as Plaintiff recently completed sampling and did not sample for all of the over 9,000 PFAS.  Plaintiff only sampled for up to 50 compounds which are listed in **Exhibit A**.  Notably, the majority of Plaintiff's samples are "ND" or 'non-detect' meaning the compound was not detected in the sample.  **Exhibit A.**  For a Defendant who may have used a per or polyfluoroalkyl yet all samples are non-detect, then the Court and litigants can assess

---

[1] By separate filing Polyventive is filing an answer to the 4AC out of an abundance of caution based upon its understanding of the terms at issue.

potential for liability.  However a Defendant who uses a compound that is not even tested will, without a Rule 12 more definite statement, be dragged through dragged through this complex and expensive litigation for a compound that Plaintiff's do not even care enough to test.  Such would be an abuse of the judicial system, but neither the Court nor litigants can ever know without a requirement that the Plaintiff identify the compounds for which he alleges injury.

Having not pursued sampling and analysis for some 9,000 chemical compounds that comprise the totality of per and polyfluoroalkyl compounds, or "PFAS", these non-tested for compounds are clearly not at issue in this litigation by Plaintiff's own admission.  There has been no attempt to develop evidence regarding these compounds, and these compounds could not form basis for liability as any such legal theory is waived, and abandoned.

Plaintiff alleges damages due to surcharges paid for treatment of Rome's water.  4AC, ¶¶ 101-104, 175-180.   However, Rome  recently identified **the 29 chemical compounds** that it has contracted for removal in drinking water in depositions of November 2, 2021.   Rome, like Plaintiff, is not seeking to identify, sample for, or remove, the other over 9,000 per or polyfluoroalkyl substances.  Rome's list of 29 chemicals matches, identically, the United States Environmental Protection Agency's ("EPA") **29 chemical compounds** in EPA's promulgated laboratory analytical methods for drinking water.  Section I.D., *infra;*  **Exhibit B, EPA Laboratory Methods 533 and 537.**   EPA, like Plaintiff's sampling and

Rome's water treatment plan and report, does not include the over 9,000 per and polyfluoroalkyl substances which can comprise "PFAS".   Finally, on May 20, 2021, this Court asked Plaintiff to define PFAS and Plaintiff submitted a list that included 19 specific per and polyfluoroalkyl substance (one is actually a duplicate as discussed below).

As the Plaintiff acknowledges, industry has come a long way toward addressing concerns regarding per and polyfluoroalkyl substances and the two compounds specifically identified in the 4AC – PFOA and PFOS - have been 'largely phased out.'  4AC, ¶53.  Of course Polyventive, being a newly created company in 2015 after this phase out – did not use or manufacture PFOA or PFOS. However, Polyventive has no way of determining what specific chemicals aside from PFOA or PFOS that Plaintiff is pursuing in this case, without a more definite statement.  An allegation of liability for "PFAS" does not satisfy FRCP 12, or FRCP 11 rules of pleading particularly where Plaintiff, Rome, and expert regulators, have specified compounds in their testing, treatment, planning and analytical work and publications. Requirements of good faith require more than an allegation of "PFAS" as claims must be warranted by existing law or non-frivolous argument for extension, modification or reversing law; and include factual contentions which have evidentiary support or if specifically so identified will likely have evidentiary support.  FRCP 11(b).  There is no evidentiary or legal support for a contention that there is a viable claim regarding over 9,000 different chemical compounds

comprising "PFAS" particularly where Plaintiff itself is not even pursuing or testing for 9,000 compounds.  Such claims, without specificity, cause unnecessary delay, cost of litigation, and thwarts pursuit of justice.

## I.   FRCP 12 and Rules of Pleading Require Plaintiff Identify Specific Chemicals

In the area of chemicals and chemical regulation, specific identity of chemical is required to avoid dismissal or modification upon motion for more definite statement.  See Keller Farms, Inc. v. McGarity Flying Serv., LLC, 2017 U.S. Dist. LEXIS 2640 (E.D. Mi. Jan. 9, 2017)(motion for more definite statement denied where Plaintiff specifically identified seven (7) chemicals at issue in Complaint). Specifically regarding per and polyfluoroalkyl substances, as litigants seek to initiate action regarding compounds beyond PFOA and PFOS, courts are increasingly skeptical and admonish plaintiffs to plead their claims with specificity regarding chemical compounds.  Suez Water New York, Inc. v. E.I. DuPont De Nemours and Company, et al, 2022 U.S. Dist. LEXIS 1483, 1:20-cv-10731-LJL, Opinion and Order (Jan. 4, 2022)(attached as **Exhibit C**).  Identical to this case, in Suez, Plaintiff alleged harm from PFOA and PFOS but included broad sweeping and general allegations of use of "PFAS . . . including but not limited to PFOA and PFAS."  Id. at p. 36.  Because, as here, "almost all the allegations" regarded "PFAS generally – not with respect to PFOA or PFOS . . ." the Court dismissed the Plaintiff's claims.  *Id.* The Court found the Complaint deficient because "most of

the allegations related to PFAS as a class and not to the specific chemicals that are alleged to have caused Suez harm."  Id. at 36.

The issue of specific per or polyfluoroalkyl was addressed in Giordano v. Solvay Specialty Polymers USA, LLC, 522 F. Supp. 3d 26 (D.N.J. 2021), where the Court permitted the Complaint to go forward where "the complaint details the specific PFAS contaminating Plaintiffs' private water wells as PFNA, PFOA or PFOA and PFOS combined." 522 F.Supp.3d at 32 (emphasis added). Similarly, in Hardwick v. 3M Co., 2019 U.S. Dist. LEXIS 169322 (S.D. Ohio Sept. 30, 2019), the Complaint survived motion to dismiss where it specified the per and polyfluoroalkyl substances at issue.  As the Court is aware, there are numerous fire fighting foam cases, commonly termed "Aqueous Film-Forming Foams Product Liability" or AFFF cases, which involve PFOA or PFOS and are plead and litigated as such.  See, e.g. In re Aqueous Film-Forming Foams Prods. Liab. Litig., 2021 U.S. Dist. LEXIS 21511 (MDL, Feb. 4, 2021).  As the Plaintiff acknowledges, PFOA and PFOS 'have been largely phased out" (4AC, ¶ 53) and therefore it is critical for the adjudication, defense, and orderly progress of this case that Plaintiff's identify which of the over 9,000 potential per or polyfluoroalklyl substances for which Plaintiff seeks damages, liability and compensation.  If Plaintiffs are pursuing the phased out PFOA and PFOS, then a company like Polyventive which operated after the phase out would not be liable.  If Plaintiffs are pursuing other chemical compounds, then Federal Rules of Civil Procedure require

Plaintiff to both identify the cause of his damages, and if the cause is some novel approach the pleading must pass good faith pleading requirements in its factual contentions having evidentiary support and legal contentions warranted by existing law or by a nonfrivolous argument for extending, modifying, or reversing existing law.  FRCP 11.

###### A. If Plaintiffs are Not Even Testing for A Compound, then neither the Court nor Defendants Should be Required to Address the Compound

Plaintiff in the 4AC amended the Complaint to add a table of sample results to identify chemical compounds that it allegedly tested for in May of 2021, reported June of 2021, consisting of up to fifty (50) chemical compounds. 4AC, ¶¶ 95-97; **Exhibit A**.  In the 4AC, however, Plaintiff specifically identifies only two compounds:  PFOA and PFOA.[2]

Even though Plaintiff has limited sampling to up to 50 of the potentially over 9,000 chemical compounds that could be considered "PFAS," the 4AC does not specify chemical compounds but refers to compounds as "other PFAS" with some non-specific references to long and short "chain lengths." *See, e.g.,* 4AC, ¶¶ 95-97.

---

[2] While Plaintiff has failed to specify these two exact compounds, upon information and belief and based upon references to EPA documents in the 4AC, as well as prior Plaintiff complaints, upon information and belief Plaintiff is referring to Perflourooctanoic Acid ("PFOA") CAS 335-67-1 and Perflourooctane Sulfonate ("PFOS"), CAS 1763-23-1.  Polyventive notes also that Plaintiff's deposition discovery in this matter has focused almost exclusively on PFOA and PFOS.

Polyventive requests that the Court (1) Order Plaintiff to modify its Complaint to specifically identify which, if any, of the up to 50 chemical compounds in **Exhibit A** are alleged to have caused harm, and (2) determine that Plaintiff's case is limited to those compounds for which there is evidentiary support that Plaintiff is or may suffer his alleged surcharge for water treatment harms upon which this litigation is based.

If Plaintiff has not tested for or otherwise identified a compound, and that compound is not identified by Rome as one that Rome seeks surcharges for water treatment, then the Court and Defendants must be relieved from litigation and discovery regarding that compound. As set out below, both Rome which operates the water system at issue, and EPA which regulates the water system at issue, have a list of 29 specific compounds with precise chemical numbers that are relevant to assessment of drinking water. Neither EPA nor Georgia EPD regulate these compounds, but they have authority to do so and regularly develop sampling protocols and methods for assessment of unregulated materials as part of their authorities for the protection of human health and the environment.

B. *EPA states There is No Definition of "PFAS" and Accordingly "PFAS" Does Not Meet Pleading Standards, and A More Definite Statement is Required*

Use of the term "PFAS" is insufficient under the FRCP because as EPA has determined there is no recognized definition of PFAS:



**Figure 1, EPA PFAS Master List,**

https://comptox.epa.gov/dashboard/chemical-lists/pfasmaster.  The admittedly small

highlighted text above states:

> "***There is no precisely clear definition of what constitutes a PFAS substance***
> given the inclusion of partially fluorinated substances, polymers, and ill-
> defined reaction products on these various lists. Hence, PFASMASTER serves
> as a consolidated list of substances spanning and bounded by the below lists,
> defining a practical boundary of PFAS chemical space (within DSSTox) of
> current interest to researchers and regulators worldwide. This PFAS Master
> List will continue to expand as component lists grow. (Last Updated: August
> 10th 2021)."
> *Id.* (emphasis added).

The United States Environmental Protection Agency is mandated and

authorized by Congress and the President to determine chemical class and effect for

drinking water compounds, and EPA is the authority this Court is to look to under

the primary jurisdiction doctrine.  EPA has thousands of technical and chemical

experts who have deliberated over per and polyfluoroalkyl substances for decades.

To be clear, EPA does not regulate any per or polyfluoroalkyl substance – "PFAS") -

in drinking water or otherwise with exception of regulation of manufacture and use

under the Toxic Substances Control Act.[3]  When EPA states there is no clear

_____

[3] The 4AC acknowledges that EPA has not issued regulation, but rather
'advisories' and only regarding PFOA and PFOS.  EPA issued "non-enforceable and

definition of PFAS, barring some specificity from the Plaintiff the Court should defer to EPA and require Plaintiff specifically identify the chemical compounds for which he seeks relief. Under the primary jurisdiction doctrine, as this case moves forward ultimately EPA's definitions and regulatory program, as well as Georgia EPD's program for drinking water, will become prominent in resolving issues before the Court.

Plaintiff's failure to specifically identify the chemical compound(s) for which it makes claims before this Court violates FRCP 12 and creates a Sisyphean task for the Court, which is without the resources such as are at the disposal of the EPA and Georgia Environmental Protection Division ("Georgia EPD") with their thousands of technical and chemistry, and drinking water, experts. We cannot see how, without specificity, the Court could possibly resolve this matter and Polyventive has considered and proposed solutions to other parties such as court-appointed experts under FRCP 34, and conferral regarding chemical compounds to specify and narrow this litigation, which has been unsuccessful. On July 23, 2021, the Special Master was faced with this precise question as to what compounds were at issue from the

_____

non-regulatory technical guidance" in May 2016 addressing two of the 9,252 compounds in EPA's per or polyfluoroalkyl substance database. See EPA, Drinking Water Advisory for Perflourooctane Sulfonate (PFOS)(EPA 822-R-16-004)(May 2016); EPA, Drinking Water Advisory for Perflourooctanoic Acid (PFOA) (EPA 822-R-16-004)(May 2016); on November 15, 2016 entitled U.S. EPA, Clarification about the Appropriate Application of the PFOA and PFOS Drinking Water Health Advisories (Nov. 15, 2016); EPA, Drinking Water Advisory for Perflourooctane Sulfonate (PFOS)(EPA 822-R-16-004)(May 2016); EPA, Drinking Water Advisory for Perflourooctanoic Acid (PFOA) (EPA 822-R-16-004)(May 2016).

Plaintiff's complaint.  Plaintiff refrained from identifying chemical compounds but rather asserted that it sought information in discovery on all 9,252 compounds in EPA's PFAS Master List.

### C. This Court Previously Required Plaintiff to Define PFAS and Defendant Responded with Nineteen Specific per and polyfluoroalkyl substances

This Court previously identified Plaintiff's deficiency in failing to define "PFAS" and ordered Plaintiff's to provide specifics.  On May 2,2021 the Plaintiff's submitted the following list of chemical compounds:

| |
|---|
| A group of man-made chemicals that Plaintiff alleges have been discharged directly or indirectly into rivers, streams, and other watersheds upstream of the City of Rome, Georgia's water intake. Various additional acronyms represent certain PFAS chemicals: <br><br> FTOH            Fluorotelomer alcohol <br><br> MeFOSE       N-Methylperfluorooctanesulfonamidoethanol |

| | |
|---|---|
| MeFOSAA | N-methylperfluorooctane sulfonamidoacetic acid |
| N-MeFOSE | N-Methylperfluorooctanesulfonamidoethanol |
| N-EtFOSE | N-ethyl perfluorooctane sulfonamido ethanol |
| PFBA | Perfluorobutyrate |
| PFBS | Perfluorobutanesulfonic acid |
| PFDA | Perfluorodecanoic acid |
| PFDoA | Perfluorododecanoic acid |
| PFHpA | Perfluoroheptanoic acid |
| PFHxA | Perfluorohexanoic acid |
| PFHxS | Perfluorohexanesulphonic acid |
| PFNA | Perfluorononanoic acid |
| PFOA | Perfluorooctanoic  acid |
| PFOS | Perfluorooctanesulfonic acid |
| PFPA | Pentafluoropropionic anhydride |
| PFTeA | Perfluorotetradecanoic acid |
| PFTriA | Perfluorotridecanoic acid |
| PFUnA | Perfluoroundecanoic acid |

Doc. #  556-1.

Having identified to the Court the foregoing 19 per and polyfluoroalkyl compounds, Plaintiff should now be required to inform Defendants and the Court in the 4AC as part of the Complaint as to which chemical compounds are at issue where the 4AC references "PFAS".

### D. Accepted Testing Methods Specify Per and Polyfluoroalkyl Substances for Testing in Drinking Water and include 29 specific chemicals

Although EPA does not regulate any per or polyflouroalkly compound in drinking water, nor does the Georgia Environmental Protection Division, EPA which develops testing methodologies for drinking water applied in Georgia and throughout the United States, has developed and identified testing methodologies – which are required for reliable and repeatable data regarding chemical compounds – for 29 chemicals:



**EPA**
United States
Environmental Protection
Agency

**EPA Analytical Methods for PFAS in Drinking Water**

EPA's new validated Method 533 focuses on "short chain" per- and polyfluoroalkyl substances (PFAS) (i.e., those with carbon chain lengths of 4 to 12). Method 533 complements EPA Method 537.1 (published November 2018) and can be used to test for 11 additional PFAS. Using both methods, a total of 29 unique PFAS can be effectively measured in drinking water.

| Analyte | Abbreviation | CASRN | Method 533 | Method 537.1 |
|---|---|---|---|---|
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid | 11Cl-PF3OUdS | 763051-92-9 | x | x |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid | 9Cl-PF3ONS | 756426-58-1 | x | x |
| 4,8-Dioxa-3H-perfluorononanoic acid | ADONA | 919005-14-4 | x | x |
| Hexafluoropropylene oxide dimer acid | HFPO-DA | 13252-13-6 | x | x |
| Perfluorobutanesulfonic acid | PFBS | 375-73-5 | x | x |
| Perfluorodecanoic acid | PFDA | 335-76-2 | x | x |
| Perfluorododecanoic acid | PFDoA | 307-55-1 | x | x |
| Perfluoroheptanoic acid | PFHpA | 375-85-9 | x | x |
| Perfluorohexanoic acid | PFHxA | 307-24-4 | x | x |
| Perfluorohexanesulfonic acid | PFHxS | 355-46-4 | x | x |
| Perfluorononanoic acid | PFNA | 375-95-1 | x | x |
| Perfluorooctanoic acid | PFOA | 335-67-1 | x | x |
| Perfluorooctanesulfonic acid | PFOS | 1763-23-1 | x | x |
| Perfluoroundecanoic acid | PFUnA | 2058-94-8 | x | x |
| 1H,1H, 2H, 2H-Perfluorohexane sulfonic acid | 4:2FTS | 757124-72-4 | x | |
| 1H,1H, 2H, 2H-Perfluorooctane sulfonic acid | 6:2FTS | 27619-97-2 | x | |
| 1H,1H, 2H, 2H-Perfluorodecane sulfonic acid | 8:2FTS | 39108-34-4 | x | |
| Nonafluoro-3,6-dioxaheptanoic acid | NFDHA | 151772-58-6 | x | |
| Perfluorobutanoic acid | PFBA | 375-22-4 | x | |
| Perfluoro(2-ethoxyethane)sulfonic acid | PFEESA | 113507-82-7 | x | |
| Perfluoroheptanesulfonic acid | PFHpS | 375-92-8 | x | |
| Perfluoro-4-methoxybutanoic acid | PFMBA | 863090-89-5 | x | |
| Perfluoro-3-methoxypropanoic acid | PFMPA | 377-73-1 | x | |
| Perfluoropentanoic acid | PFPeA | 2706-90-3 | x | |
| Perfluoropentanesulfonic acid | PFPeS | 2706-91-4 | x | |
| N-ethyl perfluorooctanesulfonamidoacetic acid | NEtFOSAA | 2991-50-6 | | x |
| N-methyl perfluorooctanesulfonamidoacetic acid | NMeFOSAA | 2355-31-9 | | x |
| Perfluorotetradecanoic acid | PFTA | 376-06-7 | | x |
| Perfluorotridecanoic acid | PFTrDA | 72629-94-8 | | x |

Office of Water (MS-140)       EPA 815-B-19-021       December 2019

*Figure 2: EPA list of per and polyfluoralklyl substances for which laboratory methodologies have been developed and issued/promulgated.  Source: https://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=&cad=rja&uact=8&ved=2ahUKEwjGvbq_kdz1AhVrRzABHRA0DekQFnoECA0QAQ&url=https%3A%2F%2Fwww.epa.gov%2Fsites%2Fproduction%2Ffiles%2F2019-12%2Fdocuments%2Ftable_of_pfas_methods_533_and_537.1.pdf&usg=AOvVaw1g6t3mebR3VHgDY09sdaAE*

Among Plaintiff's samples are laboratory analysis under EPA Method 537.

**Exhibit A**. Eighteen compounds fall within the Method 537 list.  **Exhibit B.**

Plaintiff's own sampling discussed in Section I.A, *supra,* is by its terms limited and states that EPA Method 537 was used as the basis for laboratory analysis.[4]  By using the term "PFAS" Plaintiff's 4AC lacks specificity required pursuant to FRCP 12 and needlessly embroils the Court and Defendant into needless litigation and discovery regarding compounds for which there is not even an accepted or available test method.

    E.  *The City of Rome Has Specifically Identified the Per and Polyfluoroalkyl Substances for Which Plaintiff's "Surcharge" Damage Allegations Apply*

Plaintiff alleges that he is damaged by having to pay a surcharge to the City of Rome to treat drinking water.  4AC, ¶¶ 101-104, 175-180.  The City of Rome recently testified and provided a report identifying the specific per and polyfluoroalklyl substances for which it plans treatment of drinking water:

---

[4] As noted above, Plaintiff's sampling in Exhibit A includes up to 50 chemical compounds, which would appear to include compounds for which a sampling method has not been developed or promulgated by EPA or safe drinking water authorities.  Polyventive reserves all rights with respect to these samples in Exhibit A, including methodology, sample and analytical process, and propriety of compound, sample or analytical process, and with respect to reported results.

## Contaminants of Concern

The goal of the pilot study was to reduce all PFAS's detectable by EPA Method 537.1 and EPA Method 533 to undetectable levels and to reduce disinfection byproducts ("DBP's") to less than 50% of the current regulation.

The specifically targeted PFAS contaminants included:

| | |
|---|---|
| 1.  11ClPF3OUdS | 16.  PFHxA |
| 2.  9Cl-PF3ONS | 17.  PFMPA |
| 3.  ADONA | 18.  PFMBA |
| 4.  HFPO-DA | 19.  PFNA |
| 5.  NFDHA | 20.  6:2FTS |
| 6.  PFBA | 21.  PFOS |
| 7.  PFBS | 22.  PFOA |
| 8.  8:2FTS | 23.  PFPeA |
| 9.  PFDA | 24.  PFPeS |
| 10.  PFDoA | 25.  PFUnA |
| 11.  PFEESA | 26.  NEtFOSAA |
| 12.  PFHpS | 27.  NMeFOSAA |
| 13.  PFHpA | 28.  PFTA |
| 14.  4:2FTS | 29.  PFTrDA |
| 15.  PFHxS | |

*Exhibit D, City of Rome, Georgia Water and Sewer Division, Summary Report on Pilot Testing of PFAS Mitigation Technologies at the Bruce Hamler WTF, ROME-0297577 et seq., at ROME-0297588.  Note that Rome also used EPA Method 537 for its list, as well as EPA Method 533.  Exhibit B.*

Plaintiff's request for relief specifically identifies as its basis "surcharges incurred as ratepayers for the costs of filtering PFAS from their drinking water" from the City of Rome. 4AC, ¶ 174. See also 4AC ¶¶ 103, 106 ("Plaintiff and the Proposed Class Members have suffered damages, including, but not limited to, **property damage and losses for the payment of surcharges to filter and remove PFAS from the Rome and Floyd County water supply**"). 148, 168. Rome is not seeking to remove 9,252 per and polyflouroalkyl compounds from drinking water.  The City of Rome's list of per and polyflouroalkyl substances to

be addressed as 'contaminants of concern' in ROME-0297588, Exhibit D, comprises the totality of chemical compounds for which a surcharge could possibly be incurred by Plaintiff.  With Rome's sworn testimony and pilot report, an official business and governmental record which stands unrebutted (Exhibit D), the evidence is conclusive and uncontroverted evidence of the specific compounds for which Plaintiff will allegedly suffer 'surcharges' in the 4AC.  In fact, there is no evidence that Plaintiff Johnson has or may incur surcharges based upon any chemical compound other than those identified in ROME-0297588, Exhibit D. Polyventive requests that the Court order Plaintiff's to provide specificity regarding the specific chemical compounds in a modified complaint pursuant to this Rule 12 motion for more definite statement.  In the alternative, Polyventive requests that the Court limit litigation to the 29 chemical compounds identified by Rome in Exhibit D, confirmed as EPA's drinking water analytical methods in Exhibit B, and included in the Plaintiff's May 2021 testing in Exhibit A.

> F. *The City of Rome List of Chemical Compounds of Concern in Drinking Water Matches Identically EPA's Drinking Water List and is Comprised of 29 Chemicals, not the over 9,000 potential compounds which could be classified as "PFAS"*

Although there is some discrepancy in the order in which each compound is listed, Rome's list of drinking water contaminants of concern – forming the basis of its water treatment system and Plaintiff's surcharge allegations -  contains the exact

same 29 per and polyflouroalklyl substances as EPA's drinking water method 533

and 537 list:



**Table 1: Comparison of Rome Contaminants of Concern with EPA Analytical Methods.  Chemical Compounds are Identical.**

Because EPA administers the Safe Drinking Water Act, 42 U.S.C. §§ 300f et seq.

("SDWA"), and Rome implements the SDWA requirements as a permittee and

water provider, it is no surprise that Rome uses the EPA list, which is also adopted

by the Georgia EPD.  Plaintiff stands alone and in contravention of thousands of

regulatory scientists, experts, and officials, and Rome itself, in arguing in this litigation that there is evidentiary support that a broader class of "PFAS" – the over 9,000 other per and polyfluoroalkyl substances identified by EPA in its EPA PFAS Master – could support Plaintiff's water treatment surcharge allegations and this litigation generally.  If Plaintiff, or Rome, felt like an additional compound should be on the list for testing, then the SDWA provides for petitions to be filed with EPA for those compounds, and the SDWA even provides an avenue to sue EPA for failing to establish regulatory programs and requirements for protection of their drinking water. See 42 U.S.C. 300j–8, Citizen's Civil Action.

There is no evidence that Plaintiff has or may suffer surcharges or damages from any chemical compound other than the 29 compounds identified by Rome, **Exhibit D,** or encompassed by EPA's test methods, **Exhibit B**.  Plaintiff must specify, and decide, which compounds it seeks to pursue in litigation and have good faith basis.

> ### G. Polyventive Requests That the Court Require Plaintiff to Use Standard Readily Available Chemical Abstract Service Registry Number Nomenclature to Ensure Accurate Identification of Chemical Compounds

No chemist, or lawyer, can with any accuracy determine chemical compound, configuration and characteristics without knowing the international Chemical Abstract System ("CAS") registry number.  All regulators regularly use the system, CAS numbers are provided in **Figure 2** and Table 1, *supra*, and

EPA's laboratory methods in **Exhibit B**.  Without use of CAS numbers, filings with the Court will be prone to error confusion and misunderstanding and the litigants cannot be certain as to what compounds they are speaking of.  This in turn will increase confusion for litigants and the court and tax resources of all involved.  CAS numbers are readily available with a few second internet search, but only the proponent of the claim can say with certain what chemical and CAS number it seeks relief upon.  As an example of the type of confusion, Plaintiff's identified the same compound twice in his May 2, 2021 list of PFAS filed with the Court.  Use of CAS numbers would have avoided this and ensure no extraneous compound was listed, and no duplicate, and certainly no omission.

## II.    Plaintiff Has Not Specified Claims as to Polyventive

The 4AC is replete with allegations as against companies that have been in operation internationally for decades including the two specific compounds – PFOA and PFOS – identified in the 4AC and in prior complaints.  The 4AC also identifies Defendants that use these compounds and discharge to the City of Dalton Land Application System ("LAS") through its wastewater system.  4AC *in passim*.

As to Polyventive, there is allegation of 'supply' and 'discharge' and the totality of specific allegation is one paragraph.  4AC, ¶ 44. As to supply, there is no specifics as to supply of chemical compounds.  Polyventive requests that the Court order Plaintiff's to specify chemical compounds in accordance with FRCP 12 and

this motion at Section I, above.  It is uncontroverted that Polyventive was not in existence prior to July 2015.  As noted, Plaintiff acknowledges phase out of PFOA and PFOS, the only two compounds identified in the Complaint.  4AC, ¶ 53. Testimony in this matter makes clear that this phase out was prior to Polyventive's existence.  Accordingly, the fundamental question is what are the claims as to Polyventive?

Additionally, the Complaint alleges all Defendants have historical knowledge regarding PFOA and PFOS – which Polyventive never used or manufactured an in fact was not in business until several years after these compounds had been phased out of use.  The Complaint also alleges knowledge regarding health, toxicity, and effect of these compounds which, again, were not and could not have been used by Polyventive because all Defendants have testified as to phase out, and the phase out is also a matter of public record.  These allegations are inapplicable to Polyventive, which was not in existence until July of 2015.   There is no good faith basis for such allegations.  Polyventive requests a more detailed statement under FRCP 12 to identify what claims apply to Polyventive, so that Polyventive may develop a defense and properly manage and litigate the matter.

As to 'discharge,' the 4AC states Polyventive discharged "PFAS" a facility at 1202 Dozier Street in Dalton.  Polyventive has explained in detail – both in

21

interrogatories, in presentations, and in the over 21,493 documents - which was more discovery than provided by all but one other Defendant at the time – that Polyventive's supply of Defendants in the matter was from the Rome, Georgia facility which is incapable of discharging in a manner that would ever reach Plaintiff, or the Rome water supply.  Polyventive is not named as a Defendant in Rome's separate Superior Court litigation in Floyd County.

Accordingly, Polyventive requests that the Court require Plaintiff to modify the 4AC to provide a more definite statement regarding its allegations as to Polyventive.

A plaintiff stating that a claim is based upon 'PFAS' is much like a plaintiff bringing a suit as to every chlorinated compound of concern.  In environmental regulation, and in particular drinking water, each compound is different chemically, must be assessed distinctly, and has different characteristics.  For example, the drinking water standards for various chlorinated compounds all differ:  vinyl chloride, CAS 75-01-4 with a maximum contaminant level ("MCL") of  0.002 mg/l; carbon tetrachloride, CAS 56-23-5 with an MCL of 0.005 mg/l; 1,2,4-Trichlorobenzene CAS  120-82-1 with an MCL of 0.07.  Each have different characteristics, have been assessed individually for toxicity and propriety in drinking water, subject to testing, and issued regulations with these MCLs following extensive deliberation and public and scientific input, in accordance with

the Safe Drinking Water Act.  It is no more valid to refer to these as "Chlorinated Compounds" in a complaint in law with allegations where each of these compounds is distinct, as it is for Plaintiff's to lump all fluorinated compounds together, call them "PFAS" and pretend that all Defendants are the same.

WHEREFORE, Polyventive respectfully requests that theCourt grant this motion and require Plaintiff to modify the 4AC with a more definite statement as to its allegations regarding chemical compounds and alleged harm to Plaintiff, and as to Polyventive's alleged actions.

Respectfully submitted this 1st Day of February, 2022.

/s/ *David Montgomery Moore*
Georgia Bar 518830
Earth & Water Law, LLC
1230 Peachtree Street, NE, Suite 1900
Atlanta, Georgia 30309
David.moore@earthanwatergroup.com
Direct: (404)245-5421
Fax: (706)553-4463

*Counsel for Defendant Polyventive, LLC*

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ROME DIVISION

| | | |
|---|---|---|
| JARROD JOHNSON, individually, and | ) | |
| on Behalf of a Class of persons similarly | ) | |
| situated, | ) | Civil Action No. 4:20-cv-0008-AT |
| *Plaintiff,* | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| 3M COMPANY, ET AL., | ) | |
| *Defendants.* | ) | |

**ORDER GRANTING DEFENDANT POLYVENTIVE'S MOTION FOR
MORE DEFINITE STATEMENT IN RESPONSE TO PLAINTIFF's
FOURTH AMENDED COMPLAINT**

Upon motion filed January 31, 2022, the Court hereby orders Plaintiff to

modify the Fourth Amended Complaint with respect to specific chemical

compounds for which Plaintiff alleges liability and damages as to

Polyventive, and as to Plaintiff's allegations of discharge and/or supply in

the Fourth Amended Complaint.

IT IS SO ORDERED This ___ day of February 2022.

_____

Honorable Amy Totenberg
United States District Judge

## <u>LOCAL RULE 7.1D CERTIFICATION</u>

Counsel certifies that the foregoing document was prepared in Times

NewRoman, 14-point font, in compliance with Local Rule 5.1B.

This 1st day of February 2022.

/s/ *David Montgomery Moore*
Georgia Bar 518830
Earth & Water Law, LLC
1230 Peachtree Street, NE, Suite 1900
Atlanta, Georgia 30309
David.moore@earthanwatergroup.com
Direct: (404)245-5421
Fax: (706)553-4463

*Counsel for Defendant Polyventive, LLC*

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ROME DIVISION

| | | |
|---|---|---|
| JARROD JOHNSON, individually, and | ) | |
| on Behalf of a Class of persons similarly | ) | |
| situated, | ) | Civil Action No. 4:20-cv-0008-AT |
| | ) | |
| *Plaintiff,* | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| 3M COMPANY, ET AL., | ) | |
| | ) | |
| *Defendants.* | ) | |
| | ) | |

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on February 1, 2022 I electronically filed the foregoing **DEFENDANT POLYVENTIVE'S MOTION FOR MORE DEFINITE STATEMENT IN RESPONSE TO PLAINTIFF's FOURTH AMENDED COMPLAINT and DEFENDANT POLYVENTIVE'S BRIEF IN SUPPORT OF MOTION FOR MORE DEFINITE STATEMENT IN RESPONSE TO PLAINTIFF's FOURTH AMENDED COMPLAINT** with the Clerk of Court by using the CM/ECF system, which has notified all counsel of record.

/s/ *David Montgomery Moore*
Georgia Bar 518830
Earth & Water Law, LLC
1230 Peachtree Street, NE, Suite 1900
Atlanta, Georgia 30309
David.moore@earthanwatergroup.com
Direct: (404)245-5421
Fax: (706)553-4463

*Counsel for Defendant Polyventive, LLC*

**Exhibit A, Plaintiff's June 23, 2021 Sampling Report**

**Johnson_0140969-Johnson_0141076**

June 23, 2021

Mr. Andrew Stahl
GEL Engineering LLC
2700 Sumner Blvd
Suite 106
Raleigh, North Carolina 27616

Re: PFAS Analysis
Work Order: 545355

Dear Mr. Stahl:

GEL Laboratories, LLC (GEL) appreciates the opportunity to provide the enclosed analytical results for the sample(s) we received on May 21, 2021. This original data report has been prepared and reviewed in accordance with GEL's standard operating procedures.

Test results for NELAP or ISO 17025 accredited tests are verified to meet the requirements of those standards, with any exceptions noted. The results reported relate only to the items tested and to the sample as received by the laboratory. These results may not be reproduced except as full reports without approval by the laboratory. Copies of GEL's accreditations and certifications can be found on our website at www.gel.com.

Our policy is to provide high quality, personalized analytical services to enable you to meet your analytical needs on time every time. We trust that you will find everything in order and to your satisfaction. If you have any questions, please do not hesitate to call me at (843) 556-8171, ext. 4422.

Sincerely,

Jake Crook
Project Manager

Purchase Order: GELP19-1667
Enclosures

JOHNSON_0140969

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 − (843) 556−8171 − www.gel.com

## Certificate of Analysis Report
### for

GEEL003 GEL Engineering, LLC

Client SDG: 545355  GEL Work Order: 545355

**The Qualifiers in this report are defined as follows:**

\*     A quality control analyte recovery is outside of specified acceptance criteria

\*\*     Analyte is a Tracer compound

\*\*     Analyte is a surrogate compound

J     See case narrative for an explanation

J     Value is estimated

U     Analyte was analyzed for, but not detected above the MDL, MDA, MDC or LOD.

X     Consult Case Narrative, Data Summary package, or Project Manager concerning this qualifier

Where the analytical method has been performed under NELAP certification, the analysis has met all of the requirements of the NELAC standard unless qualified on the Certificate of Analysis.

The designation ND, if present, appears in the result column when the analyte concentration is not detected above the limit as defined in the 'U' qualifier above.

This data report has been prepared and reviewed in accordance with GEL Laboratories LLC standard operating procedures. Please direct any questions to your Project Manager, Jake Crook.

Reviewed by _____

JOHNSON_0140970

**List of current GEL Certifications as of 21 June 2021**

| State | Certification |
|---|---|
| Alabama | 42200 |
| Alaska | 17−018 |
| Alaska Drinking Water | SC00012 |
| Arkansas | 88−0651 |
| CLIA | 42D0904046 |
| California | 2940 |
| Colorado | SC00012 |
| Connecticut | PH−0169 |
| DoD ELAP/ ISO17025 A2LA | 2567.01 |
| Florida NELAP | E87156 |
| Foreign Soils Permit | P330−15−00283, P330−15−00253 |
| Georgia | SC00012 |
| Georgia SDWA | 967 |
| Hawaii | SC00012 |
| Idaho | SC00012 |
| Illinois NELAP | 200029 |
| Indiana | C−SC−01 |
| Kansas NELAP | E−10332 |
| Kentucky SDWA | 90129 |
| Kentucky Wastewater | 90129 |
| Louisiana Drinking Water | LA024 |
| Louisiana NELAP | 03046 (AI33904) |
| Maine | 2019020 |
| Maryland | 270 |
| Massachusetts | M−SC012 |
| Massachusetts PFAS Approv | Letter |
| Michigan | 9976 |
| Mississippi | SC00012 |
| Nebraska | NE−OS−26−13 |
| Nevada | SC000122021−1 |
| New Hampshire NELAP | 2054 |
| New Jersey NELAP | SC002 |
| New Mexico | SC00012 |
| New York NELAP | 11501 |
| North Carolina | 233 |
| North Carolina SDWA | 45709 |
| North Dakota | R−158 |
| Oklahoma | 2019−165 |
| Pennsylvania NELAP | 68−00485 |
| Puerto Rico | SC00012 |
| S. Carolina Radiochem | 10120002 |
| Sanitation Districts of L | 9255651 |
| South Carolina Chemistry | 10120001 |
| Tennessee | TN 02934 |
| Texas NELAP | T104704235−21−19 |
| Utah NELAP | SC000122021−35 |
| Vermont | VT87156 |
| Virginia NELAP | 460202 |
| Washington | C780 |

JOHNSON_0140971

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-01 | Project: | FDZB00121C |
| Sample ID: | 545355001 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 08:20 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.561 | 1.70 | ng/L | 0.0170 | 1 | JMB3 | 05/28/21 | 0924 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.12 | 3.26 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | U | ND | 1.12 | 3.23 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.12 | 3.26 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 117 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 111 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | J | 0.749 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 9.33 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |

JOHNSON_0140972

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-01 | Project: | FDZB00121C |
| Sample ID: | 545355001 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 116 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.680 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 35.6 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.80 | 8.01 | ng/L | 0.0170 | 5 | JMB3 | 06/01/21 | 2242 | 2132410 | 2 |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 5.61 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | U | ND | 5.61 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 5.61 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.80 | 7.92 | ng/L | 0.0170 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.61 | 16.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.80 | 8.23 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.80 | 8.24 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 249 | 3.31 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 68.6 | 2.80 | 8.07 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 834 | 2.80 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 369 | 2.80 | 7.73 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.97 | 8.16 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 288 | 2.80 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 115 | 2.80 | 7.99 | ng/L | 0.0170 | 5 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 2.80 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 2280 | 14.0 | 37.8 | ng/L | 0.0170 | 25 | JMB3 | 06/01/21 | 1217 | 2132410 | 3 |
| Perfluorobutylsulfonamide (FBSA) | | 301 | 28.0 | 85.0 | ng/L | 0.0170 | 25 | | | | | |

JOHNSON_0140973

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-01 | Project: | FDZB00121C |
| Sample ID: | 545355001 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorobutanoic acid (PFBA) | | 801 | 17.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1680 | 17.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 3820 | 17.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 2290 | 14.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 5710 | 85.0 | 212 | ng/L | 0.0170 | 125 | JMB3 | 06/01/21 | 1558 | 2132410 | 4 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0140974

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-02 | | Project: | FDZB00121C |
| Sample ID: | 545355002 | | Client ID: | GEEL003 |
| Matrix: | Surface Water | | | |
| Collect Date: | 20-MAY-21 08:59 | | | |
| Receive Date: | 21-MAY-21 | | | |
| Collector: | Client | | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 0.556 | 1.59 | ng/L | 0.0168 | 1 | JMB3 | 05/28/21 | 0937 | 2132410 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | J | 2.24 | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 0.556 | 1.57 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | U | ND | 1.11 | 3.20 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 8.59 | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 12.6 | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |

JOHNSON_0140975

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-02 | Project: | FDZB00121C |
| Sample ID: | 545355002 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCMSMS PFCs | | | | | | | | | | | | |
| EPA 537.1Mod PFCs by LC-MS/MS "As Received" | | | | | | | | | | | | |
| acid (NFDHA) | | | | | | | | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 0.556 | 1.63 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 0.556 | 1.63 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 42.5 | 0.657 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | J | 1.20 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 9.87 | 0.556 | 1.60 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 106 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 53.6 | 0.556 | 1.53 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 0.590 | 1.62 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | | 34.6 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 8.02 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 16.7 | 0.556 | 1.58 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.674 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 3.31 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.56 | 15.8 | ng/L | 0.0168 | 5 | JMB3 | 05/28/21 | 1837 | 2132410 | 2 |
| Perfluorobutylsulfonamide (FBSA) | | 645 | 5.56 | 16.8 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorobutanoic acid (PFBA) | | 198 | 3.37 | 8.42 | ng/L | 0.0168 | 5 | | | | | |

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-02 | Project: | FDZB00121C |
| Sample ID: | 545355002 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCMSMS PFCs | | | | | | | | | | | | |
| EPA 537.1Mod PFCs by LC-MS/MS "As Received" | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 191 | 3.37 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 431 | 3.37 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 301 | 3.37 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 292 | 2.78 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 1740 | 13.9 | 37.5 | ng/L | 0.0168 | 25 | JMB3 | 06/01/21 | 1125 | 2132410 | 3 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0140977

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-03 | Project: | FDZB00121C |
| Sample ID: | 545355003 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 09:18 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.566 | 1.72 | ng/L | 0.0172 | 1 | JMB3 | 05/28/21 | 0950 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | | 4.61 | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | J | 2.13 | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.13 | 3.29 | ng/L | 0.0172 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 1.13 | 3.23 | ng/L | 0.0172 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | U | ND | 1.13 | 3.26 | ng/L | 0.0172 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.13 | 3.29 | ng/L | 0.0172 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 102 | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 0.566 | 1.72 | ng/L | 0.0172 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.13 | 3.43 | ng/L | 0.0172 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 18.2 | 0.566 | 1.72 | ng/L | 0.0172 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.686 | 1.72 | ng/L | 0.0172 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | J | 0.793 | 0.566 | 1.72 | ng/L | 0.0172 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 54.4 | 0.566 | 1.72 | ng/L | 0.0172 | 1 | | | | | |

JOHNSON_0140978

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-03 | Project: | FDZB00121C |
| Sample ID: | 545355003 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.83 | 8.08 | ng/L | 0.0172 | 5 | JMB3 | 06/01/21 | 2255 | 2132410 | 2 |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 5.66 | 17.2 | ng/L | 0.0172 | 5 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | J | 11.2 | 5.66 | 17.2 | ng/L | 0.0172 | 5 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 5.66 | 17.2 | ng/L | 0.0172 | 5 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.83 | 8.00 | ng/L | 0.0172 | 5 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 95.2 | 5.66 | 17.2 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.83 | 8.30 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 412 | 5.66 | 17.2 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.83 | 8.32 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 357 | 3.35 | 8.58 | ng/L | 0.0172 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 151 | 2.83 | 8.15 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 5.66 | 17.2 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 3.00 | 8.24 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 414 | 2.83 | 8.58 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.66 | 17.2 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 112 | 2.83 | 8.58 | ng/L | 0.0172 | 5 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 292 | 2.83 | 8.06 | ng/L | 0.0172 | 5 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 2.83 | 8.58 | ng/L | 0.0172 | 5 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 1270 | 14.2 | 38.2 | ng/L | 0.0172 | 25 | JMB3 | 06/01/21 | 1230 | 2132410 | 3 |
| Perfluorobutanoic acid (PFBA) | | 525 | 17.2 | 42.9 | ng/L | 0.0172 | 25 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 1180 | 14.2 | 42.9 | ng/L | 0.0172 | 25 | | | | | |

JOHNSON_0140979

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:      June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-03 | Project: | FDZB00121C |
| Sample ID: | 545355003 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 607 | 14.2 | 39.0 | ng/L | 0.0172 | 25 | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1290 | 17.2 | 42.9 | ng/L | 0.0172 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 3970 | 17.2 | 42.9 | ng/L | 0.0172 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 1660 | 14.2 | 42.9 | ng/L | 0.0172 | 25 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 7300 | 85.8 | 214 | ng/L | 0.0172 | 125 | JMB3 | 06/01/21 | 1611 | 2132410 | 4 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0140980

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-04 | Project: | FDZB00121C |
| Sample ID: | 545355004 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 09:56 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 145 | 413 | ng/L | 4.39 | 1 | JMB3 | 06/01/21 | 1923 | 2132983 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 145 | 439 | ng/L | 4.39 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | J | 722 | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 145 | 409 | ng/L | 4.39 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 289 | 842 | ng/L | 4.39 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 289 | 825 | ng/L | 4.39 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | U | ND | 289 | 833 | ng/L | 4.39 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 289 | 842 | ng/L | 4.39 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 1040 | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid | | 2780 | 289 | 877 | ng/L | 4.39 | 1 | | | | | |

JOHNSON_0140981

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   June 21, 2021

Company :   GEL Engineering LLC
Address :   2700 Sumner Blvd
Suite 106
Raleigh, North Carolina  27616
Contact:   Mr. Andrew Stahl
Project:   PFAS Analysis

Client Sample ID:   SW-04                        Project:   FDZB00121C
Sample ID:   545355004                        Client ID:   GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | |
| (NMeFOSAA) | | | | | | | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 145 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 145 | 425 | ng/L | 4.39 | 1 | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 26800 | 289 | 877 | ng/L | 4.39 | 1 | | | | |
| Perfluorobutanoic acid (PFBA) | | 8360 | 175 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 145 | 425 | ng/L | 4.39 | 1 | | | | |
| Perfluorodecanoic acid (PFDA) | | 2640 | 171 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluorododecanoic acid (PFDOA) | U | ND | 145 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 485 | 145 | 417 | ng/L | 4.39 | 1 | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 8170 | 145 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 2880 | 145 | 399 | ng/L | 4.39 | 1 | | | | |
| Perfluorohexanoic acid (PFHxA) | | 11400 | 175 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 154 | 421 | ng/L | 4.39 | 1 | | | | |
| Perfluorononanoic acid (PFNA) | | 2400 | 145 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 289 | 877 | ng/L | 4.39 | 1 | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 520 | 145 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 18100 | 175 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluorooctanoic acid (PFOA) | | 26700 | 175 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 966 | 145 | 412 | ng/L | 4.39 | 1 | | | | |
| Perfluoropentanoic acid (PFPeA) | | 19600 | 145 | 439 | ng/L | 4.39 | 1 | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 175 | 439 | ng/L | 4.39 | 1 | | | | |

JOHNSON_0140982

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-04 | Project: | FDZB00121C |
| Sample ID: | 545355004 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 145 | 439 | ng/L | 4.39 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | J | 238 | 145 | 439 | ng/L | 4.39 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 145 | 439 | ng/L | 4.39 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 47000 | 724 | 1950 | ng/L | 4.39 | 5 | JMB3 | 06/01/21 | 1913 | 2132983 | 2 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | TC2 | 06/01/21 | 0912 | 2132982 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0140983

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-51 | Project: | FDZB00121C |
| Sample ID: | 545355005 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 10:15 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.564 | 1.71 | ng/L | 0.0171 | 1 | JMB3 | 05/28/21 | 1003 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | | 41.8 | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | J | 1.47 | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | | 27.6 | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | | 16.2 | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 29.1 | 1.13 | 3.25 | ng/L | 0.0171 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 136 | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | J | 0.875 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 27.2 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 127 | 0.564 | 1.56 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 99.8 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 41.7 | 0.564 | 1.61 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoroundecanoic acid | | 46.6 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |

JOHNSON_0140984

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-51 | Project: | FDZB00121C |
| Sample ID: | 545355005 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) (PFUnDA) | U | ND | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.82 | 8.05 | ng/L | 0.0171 | 5 | JMB3 | 05/28/21 | 1850 | 2132410 | 2 |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 642 | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.82 | 7.96 | ng/L | 0.0171 | 5 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 5.64 | 16.4 | ng/L | 0.0171 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 5.64 | 16.4 | ng/L | 0.0171 | 5 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 137 | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.82 | 8.27 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 752 | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorobutanoic acid (PFBA) | | 699 | 3.42 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.82 | 8.29 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 167 | 3.33 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 22.7 | 2.82 | 8.12 | ng/L | 0.0171 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 298 | 2.82 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.99 | 8.20 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 96.6 | 2.82 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 759 | 3.42 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 3.42 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 2.82 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane | U | ND | 28.2 | 80.3 | ng/L | 0.0171 | 25 | JMB3 | 06/01/21 | 1138 | 2132410 | 3 |

JOHNSON_0140985

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-51 | Project: | FDZB00121C |
| Sample ID: | 545355005 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| sulfonic acid (4:2 FTS) | | | | | | | | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 2250 | 14.1 | 38.0 | ng/L | 0.0171 | 25 | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1060 | 17.1 | 42.7 | ng/L | 0.0171 | 25 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 1550 | 17.1 | 42.7 | ng/L | 0.0171 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 1190 | 14.1 | 42.7 | ng/L | 0.0171 | 25 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0140986

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-05 | Project: | FDZB00121C |
| Sample ID: | 545355006 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 10:30 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCMSMS PFCs | | | | | | | | | | | | |
| EPA 537.1Mod PFCs by LC-MS/MS "As Received" | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.561 | 1.70 | ng/L | 0.0170 | 1 | JMB3 | 05/28/21 | 1016 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | | 43.1 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | J | 1.24 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | | 28.8 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | | 17.4 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.12 | 3.27 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 28.5 | 1.12 | 3.23 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.12 | 3.27 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 138 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 23.7 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 141 | 0.561 | 1.55 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 106 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoropentane sulfonic acid | | 45.3 | 0.561 | 1.60 | ng/L | 0.0170 | 1 | | | | | |

Page 19 of 108 SDG: 545355

JOHNSON_0140987

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-05 | Project: | FDZB00121C |
| Sample ID: | 545355006 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| (PFPeS) | | | | | | | | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 47.8 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.81 | 8.01 | ng/L | 0.0170 | 5 | JMB3 | 05/28/21 | 1903 | 2132410 | 2 |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 656 | 5.61 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.81 | 7.93 | ng/L | 0.0170 | 5 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 147 | 5.61 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 2.81 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.81 | 8.23 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 750 | 5.61 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorobutanoic acid (PFBA) | | 706 | 3.40 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.81 | 8.25 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 160 | 3.32 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 24.0 | 2.81 | 8.08 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 305 | 2.81 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 5.61 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.98 | 8.16 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 101 | 2.81 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.61 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 771 | 3.40 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 3.40 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 2.81 | 8.50 | ng/L | 0.0170 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane | U | ND | 28.1 | 79.9 | ng/L | 0.0170 | 25 | JMB3 | 06/01/21 | 1151 | 2132410 | 3 |

JOHNSON_0140988

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

Company :        GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

Client Sample ID: SW-05
Sample ID:        545355006

Project:    FDZB00121C
Client ID:  GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| EPA 537.1Mod PFCs by LC-MS/MS "As Received" | | | | | | | | | | | | |
| sulfonic acid (4:2 FTS) | | | | | | | | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 2230 | 14.0 | 37.8 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1100 | 17.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 1460 | 17.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 1200 | 14.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                          Lc/LC: Critical Level
DL: Detection Limit                          PF: Prep Factor
MDA: Minimum Detectable Activity             RL: Reporting Limit
MDC: Minimum Detectable Concentration        SQL: Sample Quantitation Limit

JOHNSON_0140989

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-06 | Project: | FDZB00121C |
| Sample ID: | 545355007 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 11:15 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.557 | 1.69 | ng/L | 0.0169 | 1 | JMB3 | 05/28/21 | 1029 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | J | 1.76 | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 30.1 | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | J | 2.51 | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.11 | 3.24 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 18.0 | 1.11 | 3.21 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.11 | 3.24 | ng/L | 0.0169 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 20.6 | 0.557 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.11 | 3.38 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 76.9 | 0.557 | 1.59 | ng/L | 0.0169 | 1 | | | | | |

JOHNSON_0140990

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-06 | Project: | FDZB00121C |
| Sample ID: | 545355007 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.676 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | J | 1.44 | 0.557 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 107 | 0.557 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.557 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.79 | 7.96 | ng/L | 0.0169 | 5 | JMB3 | 06/01/21 | 2308 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.79 | 7.87 | ng/L | 0.0169 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.57 | 15.9 | ng/L | 0.0169 | 5 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 143 | 5.57 | 16.9 | ng/L | 0.0169 | 5 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 91.3 | 5.57 | 16.9 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 2.79 | 8.45 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.79 | 8.18 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 228 | 5.57 | 16.9 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorobutanoic acid (PFBA) | | 692 | 3.38 | 8.45 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.79 | 8.19 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 717 | 3.29 | 8.45 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 137 | 2.79 | 8.02 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 686 | 2.79 | 7.69 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.96 | 8.11 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 440 | 2.79 | 8.45 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 96.4 | 2.79 | 8.45 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 512 | 13.9 | 42.2 | ng/L | 0.0169 | 25 | JMB3 | 06/01/21 | 1243 | 2132410 | 3 |

JOHNSON_0140991

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

Company :        GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

Client Sample ID: SW-06                          Project:    FDZB00121C
Sample ID:       545355007                       Client ID:  GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|-----------|-----------|--------|-----|-----|-------|-----|-----|---------|------|------|-------|--------|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1210 | 16.9 | 42.2 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 3540 | 16.9 | 42.2 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1170 | 16.9 | 42.2 | ng/L | 0.0169 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 1840 | 13.9 | 42.2 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 4870 | 69.7 | 188 | ng/L | 0.0169 | 125 | JMB3 | 06/01/21 | 1624 | 2132410 | 4 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|--------|-------------|---------|------|------|------------|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|--------|-------------|------------------|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                      Lc/LC: Critical Level
DL: Detection Limit                      PF: Prep Factor
MDA: Minimum Detectable Activity         RL: Reporting Limit
MDC: Minimum Detectable Concentration    SQL: Sample Quantitation Limit

JOHNSON_0140992

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-07 | Project: | FDZB00121C |
| Sample ID: | 545355008 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 12:11 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | JMB3 | 05/28/21 | 1545 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | J | 2.54 | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 105 | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | | 5.10 | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.12 | 3.25 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 12.1 | 1.12 | 3.22 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.12 | 3.25 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 24.5 | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 81.6 | 0.559 | 1.59 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.678 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | | 2.34 | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 122 | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |

JOHNSON_0140993

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-07 | | Project: | FDZB00121C |
| Sample ID: | 545355008 | | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| acid (DONA) | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.80 | 7.98 | ng/L | 0.0169 | 5 | JMB3 | 06/01/21 | 2321 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.80 | 7.90 | ng/L | 0.0169 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.59 | 15.9 | ng/L | 0.0169 | 5 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 5.59 | 16.9 | ng/L | 0.0169 | 5 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 162 | 5.59 | 16.9 | ng/L | 0.0169 | 5 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 215 | 5.59 | 16.9 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 2.80 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.80 | 8.20 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.80 | 8.22 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 366 | 3.30 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 54.3 | 2.80 | 8.05 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 594 | 2.80 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 5.59 | 16.9 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 244 | 2.80 | 7.71 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.97 | 8.14 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 215 | 2.80 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.59 | 16.9 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 216 | 2.80 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 1230 | 28.0 | 84.7 | ng/L | 0.0169 | 25 | JMB3 | 06/01/21 | 1256 | 2132410 | 3 |
| Perfluorobutanoic acid (PFBA) | | 746 | 16.9 | 42.4 | ng/L | 0.0169 | 25 | | | | | |

JOHNSON_0140994

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-07 | Project: | FDZB00121C |
| Sample ID: | 545355008 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1120 | 16.9 | 42.4 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1100 | 16.9 | 42.4 | ng/L | 0.0169 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 1770 | 14.0 | 42.4 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 4970 | 69.9 | 189 | ng/L | 0.0169 | 125 | JMB3 | 06/01/21 | 1637 | 2132410 | 4 |
| Perfluorooctane sulfonic acid (PFOS) | | 5190 | 84.7 | 212 | ng/L | 0.0169 | 125 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0140995

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-61 | Project: | FDZB00121C |
| Sample ID: | 545355009 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 11:45 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 0.553 | 1.58 | ng/L | 0.0168 | 1 | JMB3 | 05/28/21 | 1122 | 2132410 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 0.553 | 1.56 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.11 | 3.22 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 1.11 | 3.15 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | U | ND | 1.11 | 3.19 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.11 | 3.22 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |

JOHNSON_0140996

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

Company :        GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

| Client Sample ID: | SW-61 | | Project: | FDZB00121C |
|---|---|---|---|---|
| Sample ID: | 545355009 | | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| (NMeFOSAA) | | | | | | | | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 0.553 | 1.62 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | U | ND | 0.553 | 1.49 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorobutanoic acid (PFBA) | U | ND | 0.671 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 0.553 | 1.63 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 0.654 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | U | ND | 0.553 | 1.59 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | U | ND | 0.553 | 1.53 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | U | ND | 0.671 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 0.587 | 1.61 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.11 | 3.35 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | U | ND | 0.671 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | U | ND | 0.671 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | U | ND | 0.553 | 1.58 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoropentanoic acid (PFPeA) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |

JOHNSON_0140997

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

Company :       GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

Client Sample ID:  SW-61                         Project:     FDZB00121C
Sample ID:         545355009                     Client ID:   GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.671 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.553 | 1.68 | ng/L | 0.0168 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                          Lc/LC: Critical Level
DL: Detection Limit                          PF: Prep Factor
MDA: Minimum Detectable Activity             RL: Reporting Limit
MDC: Minimum Detectable Concentration        SQL: Sample Quantitation Limit

JOHNSON_0140998

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-71 | Project: | FDZB00121C |
| Sample ID: | 545355010 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 11:55 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 0.555 | 1.58 | ng/L | 0.0168 | 1 | JMB3 | 06/01/21 | 1046 | 2132410 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 0.555 | 1.57 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 1.11 | 3.16 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | U | ND | 1.11 | 3.20 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |

JOHNSON_0140999

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

Company :       GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

| Client Sample ID: | SW-71 | | Project: | FDZB00121C |
| Sample ID: | 545355010 | | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| (NMeFOSAA) | | | | | | | | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 0.555 | 1.63 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | U | ND | 0.555 | 1.50 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorobutanoic acid (PFBA) | U | ND | 0.673 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 0.555 | 1.63 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 0.656 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | U | ND | 0.555 | 1.60 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | U | ND | 0.555 | 1.53 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | U | ND | 0.673 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 0.589 | 1.62 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | U | ND | 0.673 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | U | ND | 0.673 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | U | ND | 0.555 | 1.58 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoropentanoic acid (PFPeA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |

JOHNSON_0141000

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

Company :        GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

Client Sample ID: SW-71                    Project:      FDZB00121C
Sample ID:        545355010                Client ID:    GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.673 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                        Lc/LC: Critical Level
DL: Detection Limit                        PF: Prep Factor
MDA: Minimum Detectable Activity           RL: Reporting Limit
MDC: Minimum Detectable Concentration      SQL: Sample Quantitation Limit

JOHNSON_0141001

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-08 | Project: | FDZB00121C |
| Sample ID: | 545355011 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 13:06 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.564 | 1.71 | ng/L | 0.0171 | 1 | JMB3 | 05/28/21 | 1558 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.13 | 3.28 | ng/L | 0.0171 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 1.13 | 3.22 | ng/L | 0.0171 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 9.16 | 1.13 | 3.25 | ng/L | 0.0171 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.13 | 3.28 | ng/L | 0.0171 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 5.18 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 36.9 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.684 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | | 2.01 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoroundecanoic acid | | 121 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |

JOHNSON_0141002

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

Company :    GEL Engineering LLC
Address :    2700 Sumner Blvd
Suite 106
Raleigh, North Carolina  27616
Contact:    Mr. Andrew Stahl
Project:    PFAS Analysis

Client Sample ID:  SW-08                          Project:      FDZB00121C
Sample ID:    545355011                          Client ID:    GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.82 | 8.06 | ng/L | 0.0171 | 5 | JMB3 | 05/28/21 | 2008 | 2132410 | 2 |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | J | 8.77 | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.82 | 7.97 | ng/L | 0.0171 | 5 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 234 | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 222 | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.82 | 8.28 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.82 | 8.30 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 535 | 3.34 | 8.55 | ng/L | 0.0171 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 114 | 2.82 | 8.13 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 439 | 2.82 | 7.78 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | J | 3.89 | 2.99 | 8.21 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 342 | 2.82 | 8.55 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 357 | 2.82 | 8.55 | ng/L | 0.0171 | 5 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 135 | 2.82 | 8.04 | ng/L | 0.0171 | 5 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 2.82 | 8.55 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 1460 | 28.2 | 85.5 | ng/L | 0.0171 | 25 | JMB3 | 06/01/21 | 1953 | 2132410 | 3 |
| Perfluorobutanoic acid (PFBA) | | 1270 | 17.1 | 42.8 | ng/L | 0.0171 | 25 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 1100 | 14.1 | 42.8 | ng/L | 0.0171 | 25 | | | | | |

JOHNSON_0141003

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-08 | Project: | FDZB00121C |
| Sample ID: | 545355011 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 2070 | 17.1 | 42.8 | ng/L | 0.0171 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 2100 | 17.1 | 42.8 | ng/L | 0.0171 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 3380 | 14.1 | 42.8 | ng/L | 0.0171 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 7030 | 70.6 | 190 | ng/L | 0.0171 | 125 | JMB3 | 06/01/21 | 1309 | 2132410 | 4 |
| Perfluorooctane sulfonic acid (PFOS) | | 8270 | 85.5 | 214 | ng/L | 0.0171 | 125 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                                  Lc/LC: Critical Level
DL: Detection Limit                                  PF: Prep Factor
MDA: Minimum Detectable Activity                     RL: Reporting Limit
MDC: Minimum Detectable Concentration                SQL: Sample Quantitation Limit

JOHNSON_0141004

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| Company : | GEL Engineering LLC |
|---|---|
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| Client Sample ID: | SW-09 | Project: | FDZB00121C |
|---|---|---|---|
| Sample ID: | 545355012 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 13:18 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.564 | 1.71 | ng/L | 0.0171 | 1 | JMB3 | 05/28/21 | 1611 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | J | 1.54 | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 12.0 | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | J | 1.22 | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.13 | 3.28 | ng/L | 0.0171 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 11.0 | 1.13 | 3.25 | ng/L | 0.0171 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.13 | 3.28 | ng/L | 0.0171 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 3.33 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.13 | 3.42 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 30.1 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 93.9 | 0.564 | 1.61 | ng/L | 0.0171 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.683 | 1.71 | ng/L | 0.0171 | 1 | | | | | |

JOHNSON_0141005

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-09 | Project: | FDZB00121C |
| Sample ID: | 545355012 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | | 2.26 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 105 | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.564 | 1.71 | ng/L | 0.0171 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.82 | 8.05 | ng/L | 0.0171 | 5 | JMB3 | 05/28/21 | 2034 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.82 | 7.96 | ng/L | 0.0171 | 5 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 200 | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 179 | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.82 | 8.27 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.82 | 8.29 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 476 | 3.33 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 76.7 | 2.82 | 8.11 | ng/L | 0.0171 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 733 | 2.82 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 294 | 2.82 | 7.77 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.99 | 8.20 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 262 | 2.82 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.64 | 17.1 | ng/L | 0.0171 | 5 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 272 | 2.82 | 8.54 | ng/L | 0.0171 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 28.2 | 80.3 | ng/L | 0.0171 | 25 | JMB3 | 06/01/21 | 2006 | 2132410 | 3 |
| Perfluorobutylsulfonamide (FBSA) | | 1410 | 28.2 | 85.4 | ng/L | 0.0171 | 25 | | | | | |
| Perfluorobutanoic acid (PFBA) | | 1010 | 17.1 | 42.7 | ng/L | 0.0171 | 25 | | | | | |

JOHNSON_0141006

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-09 | Project: | FDZB00121C |
| Sample ID: | 545355012 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1470 | 17.1 | 42.7 | ng/L | 0.0171 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1750 | 17.1 | 42.7 | ng/L | 0.0171 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 2370 | 14.1 | 42.7 | ng/L | 0.0171 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 6070 | 70.5 | 190 | ng/L | 0.0171 | 125 | JMB3 | 06/01/21 | 1322 | 2132410 | 4 |
| Perfluorooctane sulfonic acid (PFOS) | | 6650 | 85.4 | 214 | ng/L | 0.0171 | 125 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0141007

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

Company :      GEL Engineering LLC
Address :       2700 Sumner Blvd
                Suite 106
                Raleigh, North Carolina  27616
Contact:        Mr. Andrew Stahl
Project:        PFAS Analysis

| | |
|---|---|
| Client Sample ID: | SW-10 |
| Sample ID: | 545355013 |
| Matrix: | Surface Water |
| Collect Date: | 20-MAY-21 13:45 |
| Receive Date: | 21-MAY-21 |
| Collector: | Client |

| | |
|---|---|
| Project: | FDZB00121C |
| Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.556 | 1.68 | ng/L | 0.0168 | 1 | JMB3 | 05/28/21 | 1811 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | J | 2.56 | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 21.6 | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | J | 2.07 | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 15.6 | 1.11 | 3.20 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 2.95 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 34.2 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 142 | 0.556 | 1.58 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.674 | 1.68 | ng/L | 0.0168 | 1 | | | | | |

JOHNSON_0141008

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-10 | Project: | FDZB00121C |
| Sample ID: | 545355013 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | | 1.70 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 109 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.78 | 7.93 | ng/L | 0.0168 | 5 | JMB3 | 05/28/21 | 2047 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.78 | 7.85 | ng/L | 0.0168 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.56 | 15.8 | ng/L | 0.0168 | 5 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 264 | 5.56 | 16.8 | ng/L | 0.0168 | 5 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 229 | 5.56 | 16.8 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.78 | 8.15 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.78 | 8.17 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 468 | 3.28 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 92.4 | 2.78 | 8.00 | ng/L | 0.0168 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 781 | 2.78 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 5.56 | 16.8 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 394 | 2.78 | 7.66 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.95 | 8.08 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 281 | 2.78 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.56 | 16.8 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 320 | 2.78 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 1230 | 27.8 | 84.2 | ng/L | 0.0168 | 25 | JMB3 | 06/01/21 | 2019 | 2132410 | 3 |
| Perfluorobutanoic acid (PFBA) | | 1040 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |

JOHNSON_0141009

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

Company :        GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

Client Sample ID:  SW-10                     Project:      FDZB00121C
Sample ID:         545355013                 Client ID:    GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1560 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1860 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 2680 | 13.9 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 5140 | 69.5 | 187 | ng/L | 0.0168 | 125 | JMB3 | 06/01/21 | 1335 | 2132410 | 4 |
| Perfluorooctane sulfonic acid (PFOS) | | 6490 | 84.2 | 211 | ng/L | 0.0168 | 125 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                         Lc/LC: Critical Level
DL: Detection Limit                         PF: Prep Factor
MDA: Minimum Detectable Activity            RL: Reporting Limit
MDC: Minimum Detectable Concentration       SQL: Sample Quantitation Limit

JOHNSON_0141010

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

Company :       GEL Engineering LLC
Address :       2700 Sumner Blvd
                Suite 106
                Raleigh, North Carolina  27616
Contact:        Mr. Andrew Stahl
Project:        PFAS Analysis

Client Sample ID:   SW-11              Project:     FDZB00121C
Sample ID:          545355014          Client ID:   GEEL003
Matrix:             Surface Water
Collect Date:       20-MAY-21 14:15
Receive Date:       21-MAY-21
Collector:          Client

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.563 | 1.70 | ng/L | 0.0170 | 1 | JMB3 | 05/28/21 | 1241 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.13 | 3.27 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 5.09 | 1.13 | 3.24 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.13 | 3.27 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 0.563 | 1.65 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.13 | 3.41 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 114 | 0.563 | 1.60 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 122 | 0.563 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.81 | 8.03 | ng/L | 0.0170 | 5 | JMB3 | 05/28/21 | 2100 | 2132410 | 2 |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 5.63 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | J | 11.0 | 5.63 | 17.0 | ng/L | 0.0170 | 5 | | | | | |

Page 43 of 108 SDG: 545355

JOHNSON_0141011

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-11 | Project: | FDZB00121C |
| Sample ID: | 545355014 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 5.63 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.81 | 7.94 | ng/L | 0.0170 | 5 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 265 | 5.63 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 269 | 5.63 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 2.81 | 8.52 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.81 | 8.27 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 592 | 3.32 | 8.52 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 18.3 | 2.81 | 8.52 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 95.1 | 2.81 | 8.10 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 712 | 2.81 | 8.52 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 5.63 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 387 | 2.81 | 7.76 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | J | 3.52 | 2.98 | 8.18 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 308 | 2.81 | 8.52 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.63 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 283 | 2.81 | 8.52 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 3.41 | 8.52 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 2.81 | 8.52 | ng/L | 0.0170 | 5 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 2.81 | 8.52 | ng/L | 0.0170 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 28.1 | 80.1 | ng/L | 0.0170 | 25 | JMB3 | 06/01/21 | 2032 | 2132410 | 3 |
| Perfluorobutylsulfonamide (FBSA) | | 928 | 28.1 | 85.2 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorobutanoic acid (PFBA) | | 848 | 17.0 | 42.6 | ng/L | 0.0170 | 25 | | | | | |

Page 44 of 108 SDG: 545355

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-11 | Project: | FDZB00121C |
| Sample ID: | 545355014 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1390 | 17.0 | 42.6 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1970 | 17.0 | 42.6 | ng/L | 0.0170 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 2150 | 14.1 | 42.6 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 4170 | 70.3 | 190 | ng/L | 0.0170 | 125 | JMB3 | 06/01/21 | 1348 | 2132410 | 4 |
| Perfluorooctane sulfonic acid (PFOS) | | 7580 | 85.2 | 213 | ng/L | 0.0170 | 125 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0141013

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-12 | Project: | FDZB00121C |
| Sample ID: | 545355015 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 14:40 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.593 | 1.80 | ng/L | 0.0180 | 1 | JMB3 | 05/28/21 | 1401 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | J | 2.30 | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 22.1 | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | J | 2.07 | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.19 | 3.45 | ng/L | 0.0180 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 6.83 | 1.19 | 3.42 | ng/L | 0.0180 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.19 | 3.45 | ng/L | 0.0180 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | J | 1.58 | 0.593 | 1.80 | ng/L | 0.0180 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 22.8 | 0.593 | 1.80 | ng/L | 0.0180 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.19 | 3.60 | ng/L | 0.0180 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 114 | 0.593 | 1.69 | ng/L | 0.0180 | 1 | | | | | |

JOHNSON_0141014

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:      June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-12 | Project: | FDZB00121C |
| Sample ID: | 545355015 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.719 | 1.80 | ng/L | 0.0180 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | J | 1.25 | 0.593 | 1.80 | ng/L | 0.0180 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 107 | 0.593 | 1.80 | ng/L | 0.0180 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.593 | 1.80 | ng/L | 0.0180 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.97 | 8.47 | ng/L | 0.0180 | 5 | JMB3 | 05/28/21 | 2139 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.97 | 8.38 | ng/L | 0.0180 | 5 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 291 | 5.93 | 18.0 | ng/L | 0.0180 | 5 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 411 | 5.93 | 18.0 | ng/L | 0.0180 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.97 | 8.70 | ng/L | 0.0180 | 5 | | | | | |
| Perfluorobutanoic acid (PFBA) | | 827 | 3.60 | 8.99 | ng/L | 0.0180 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.97 | 8.72 | ng/L | 0.0180 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 572 | 3.51 | 8.99 | ng/L | 0.0180 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 90.3 | 2.97 | 8.54 | ng/L | 0.0180 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 671 | 2.97 | 8.99 | ng/L | 0.0180 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 348 | 2.97 | 8.18 | ng/L | 0.0180 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | J | 3.99 | 3.15 | 8.63 | ng/L | 0.0180 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 279 | 2.97 | 8.99 | ng/L | 0.0180 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.93 | 18.0 | ng/L | 0.0180 | 5 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 209 | 2.97 | 8.99 | ng/L | 0.0180 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 29.7 | 84.5 | ng/L | 0.0180 | 25 | JMB3 | 06/01/21 | 2111 | 2132410 | 3 |
| Perfluorobutane sulfonic acid (PFBS) | | 3830 | 14.8 | 40.0 | ng/L | 0.0180 | 25 | | | | | |

JOHNSON_0141015

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

Company :        GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-12 | Project: | FDZB00121C |
| Sample ID: | 545355015 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCMSMS PFCs | | | | | | | | | | | | |
| EPA 537.1Mod PFCs by LC-MS/MS "As Received" | | | | | | | | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 880 | 29.7 | 89.9 | ng/L | 0.0180 | 25 | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1260 | 18.0 | 44.9 | ng/L | 0.0180 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1830 | 18.0 | 44.9 | ng/L | 0.0180 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 1880 | 14.8 | 44.9 | ng/L | 0.0180 | 25 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 7170 | 89.9 | 225 | ng/L | 0.0180 | 125 | JMB3 | 06/01/21 | 1440 | 2132410 | 4 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                          Lc/LC: Critical Level
DL: Detection Limit                          PF: Prep Factor
MDA: Minimum Detectable Activity             RL: Reporting Limit
MDC: Minimum Detectable Concentration        SQL: Sample Quantitation Limit

JOHNSON_0141016

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-13 | Project: | FDZB00121C |
| Sample ID: | 545355016 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 15:10 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | JMB3 | 05/28/21 | 1414 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 5.45 | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 5.15 | 1.11 | 3.20 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 95.2 | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 81.0 | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 2.46 | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |

JOHNSON_0141017

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-13 | Project: | FDZB00121C |
| Sample ID: | 545355016 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| (PFMBA) | | | | | | | | | | | | |
| Perflurododecanoic acid (PFDOA) | | 9.94 | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.11 | 3.36 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 103 | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 95.2 | 0.555 | 1.58 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.673 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 57.2 | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.555 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.78 | 7.92 | ng/L | 0.0168 | 5 | JMB3 | 05/28/21 | 2152 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.78 | 7.84 | ng/L | 0.0168 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.55 | 15.8 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.78 | 8.14 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.78 | 8.16 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 221 | 3.28 | 8.41 | ng/L | 0.0168 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 54.2 | 2.78 | 7.99 | ng/L | 0.0168 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 656 | 2.78 | 8.41 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 277 | 2.78 | 7.65 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.94 | 8.07 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 197 | 2.78 | 8.41 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 1000 | 27.8 | 84.1 | ng/L | 0.0168 | 25 | JMB3 | 06/01/21 | 2124 | 2132410 | 3 |
| Perfluorobutanoic acid (PFBA) | | 808 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |

JOHNSON_0141018

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

Company :        GEL Engineering LLC
Address :         2700 Sumner Blvd
                       Suite 106
                       Raleigh, North Carolina  27616
Contact:          Mr. Andrew Stahl
Project:           PFAS Analysis

Client Sample ID:  SW-13                              Project:    FDZB00121C
Sample ID:          545355016                          Client ID:  GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1270 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 3230 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1320 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 2040 | 13.9 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 4800 | 69.4 | 187 | ng/L | 0.0168 | 125 | JMB3 | 06/01/21 | 1453 | 2132410 | 4 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                              Lc/LC: Critical Level
DL: Detection Limit                             PF: Prep Factor
MDA: Minimum Detectable Activity       RL: Reporting Limit
MDC: Minimum Detectable Concentration    SQL: Sample Quantitation Limit

JOHNSON_0141019

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

Company :        GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-52 | | Project: | FDZB00121C |
| Sample ID: | 545355017 | | Client ID: | GEEL003 |
| Matrix: | Surface Water | | | |
| Collect Date: | 20-MAY-21 14:55 | | | |
| Receive Date: | 21-MAY-21 | | | |
| Collector: | Client | | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.556 | 1.68 | ng/L | 0.0168 | 1 | JMB3 | 05/28/21 | 1453 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 5.45 | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 4.84 | 1.11 | 3.20 | ng/L | 0.0168 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.11 | 3.23 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 83.1 | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 73.6 | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 2.42 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |

JOHNSON_0141020

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-52 | Project: | FDZB00121C |
| Sample ID: | 545355017 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorobutanoic acid (PFMBA) | | | | | | | | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 9.95 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.11 | 3.37 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 102 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 99.9 | 0.556 | 1.58 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.674 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 57.6 | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.556 | 1.68 | ng/L | 0.0168 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.78 | 7.93 | ng/L | 0.0168 | 5 | JMB3 | 05/28/21 | 2205 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.78 | 7.85 | ng/L | 0.0168 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.56 | 15.8 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.78 | 8.15 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.78 | 8.17 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 216 | 3.28 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 57.4 | 2.78 | 8.00 | ng/L | 0.0168 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 620 | 2.78 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 282 | 2.78 | 7.66 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.95 | 8.09 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 193 | 2.78 | 8.42 | ng/L | 0.0168 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 1050 | 27.8 | 84.2 | ng/L | 0.0168 | 25 | JMB3 | 06/01/21 | 2150 | 2132410 | 3 |
| Perfluorobutanoic acid (PFBA) | | 762 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |

JOHNSON_0141021

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-52 | Project: | FDZB00121C |
| Sample ID: | 545355017 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCMSMS PFCs | | | | | | | | | | | | |
| EPA 537.1Mod PFCs by LC-MS/MS "As Received" | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1300 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 2990 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1340 | 16.8 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 2080 | 13.9 | 42.1 | ng/L | 0.0168 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 5050 | 69.5 | 187 | ng/L | 0.0168 | 125 | JMB3 | 06/01/21 | 1506 | 2132410 | 4 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0141022

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-14 | Project: | FDZB00121C |
| Sample ID: | 545355018 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 15:23 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | JMB3 | 05/28/21 | 1506 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 7.38 | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.12 | 3.25 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 1.12 | 3.18 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 5.85 | 1.12 | 3.22 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.12 | 3.25 | ng/L | 0.0169 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 111 | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 107 | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 3.10 | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |

Page 55 of 108 SDG: 545355

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   June 21, 2021

Company :   GEL Engineering LLC
Address :   2700 Sumner Blvd
Suite 106
Raleigh, North Carolina  27616
Contact:   Mr. Andrew Stahl
Project:   PFAS Analysis

Client Sample ID: SW-14
Sample ID:   545355018

Project:   FDZB00121C
Client ID:   GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) (PFMPA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 12.0 | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 129 | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 126 | 0.559 | 1.59 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 72.0 | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.79 | 7.98 | ng/L | 0.0169 | 5 | JMB3 | 05/28/21 | 2218 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.79 | 7.89 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.79 | 8.20 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.79 | 8.21 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 281 | 3.30 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 63.4 | 2.79 | 8.05 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 830 | 2.79 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 322 | 2.79 | 7.71 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.96 | 8.13 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 247 | 2.79 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 3.39 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 2.79 | 8.47 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 1210 | 27.9 | 84.7 | ng/L | 0.0169 | 25 | JMB3 | 06/01/21 | 2203 | 2132410 | 3 |
| Perfluorobutanoic acid (PFBA) | | 968 | 16.9 | 42.3 | ng/L | 0.0169 | 25 | | | | | |

JOHNSON_0141024

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

Company :     GEL Engineering LLC
Address :      2700 Sumner Blvd
               Suite 106
               Raleigh, North Carolina  27616
Contact:       Mr. Andrew Stahl
Project:       PFAS Analysis

Client Sample ID:  SW-14                    Project:    FDZB00121C
Sample ID:         545355018                Client ID:  GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|-----------|-----------|--------|-----|-----|-------|-----|-----|---------|------|------|-------|--------|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1580 | 16.9 | 42.3 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 4030 | 16.9 | 42.3 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1520 | 16.9 | 42.3 | ng/L | 0.0169 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 2610 | 14.0 | 42.3 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 6480 | 69.9 | 188 | ng/L | 0.0169 | 125 | JMB3 | 06/01/21 | 1519 | 2132410 | 4 |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|--------|-------------|---------|------|------|------------|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|--------|-------------|------------------|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                      Lc/LC: Critical Level
DL: Detection Limit                      PF: Prep Factor
MDA: Minimum Detectable Activity         RL: Reporting Limit
MDC: Minimum Detectable Concentration    SQL: Sample Quantitation Limit

JOHNSON_0141025

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-15 | Project: | FDZB00121C |
| Sample ID: | 545355019 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 15:53 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.556 | 1.69 | ng/L | 0.0169 | 1 | JMB3 | 05/28/21 | 1519 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 6.17 | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.11 | 3.24 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 6.69 | 1.11 | 3.20 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.11 | 3.24 | ng/L | 0.0169 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 47.6 | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 41.1 | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 5.91 | 0.556 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |

JOHNSON_0141026

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-15 | Project: | FDZB00121C |
| Sample ID: | 545355019 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| (PFMBA) | | | | | | | | | | | | |
| Perflurododecanoic acid (PFDOA) | | 7.62 | 0.556 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.11 | 3.37 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 67.3 | 0.556 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 128 | 0.556 | 1.58 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.674 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.556 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 59.8 | 0.556 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.556 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.78 | 7.94 | ng/L | 0.0169 | 5 | JMB3 | 05/28/21 | 2231 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.78 | 7.85 | ng/L | 0.0169 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.56 | 15.8 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.78 | 8.16 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.78 | 8.17 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 268 | 3.29 | 8.43 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 73.0 | 2.78 | 8.00 | ng/L | 0.0169 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 823 | 2.78 | 8.43 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 358 | 2.78 | 7.67 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorononane sulfonic acid | U | ND | 2.95 | 8.09 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 272 | 2.78 | 8.43 | ng/L | 0.0169 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 1680 | 27.8 | 84.3 | ng/L | 0.0169 | 25 | JMB3 | 06/02/21 | 0952 | 2132410 | 3 |
| Perfluorobutanoic acid (PFBA) | | 1190 | 16.9 | 42.1 | ng/L | 0.0169 | 25 | | | | | |

JOHNSON_0141027

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

Company :       GEL Engineering LLC
Address :       2700 Sumner Blvd
                Suite 106
                Raleigh, North Carolina  27616
Contact:        Mr. Andrew Stahl
Project:        PFAS Analysis

Client Sample ID: SW-15                     Project:      FDZB00121C
Sample ID:        545355019                 Client ID:    GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|-----------|-----------|--------|----|----|-------|----|----|---------|------|------|-------|--------|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1700 | 16.9 | 42.1 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1640 | 16.9 | 42.1 | ng/L | 0.0169 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 3270 | 13.9 | 42.1 | ng/L | 0.0169 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 9370 | 69.5 | 187 | ng/L | 0.0169 | 125 | JMB3 | 06/02/21 | 0939 | 2132410 | 4 |
| Perfluorooctane sulfonic acid (PFOS) | | 4810 | 84.3 | 211 | ng/L | 0.0169 | 125 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|--------|-------------|---------|------|------|------------|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|--------|-------------|------------------|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                      Lc/LC: Critical Level
DL: Detection Limit                      PF: Prep Factor
MDA: Minimum Detectable Activity         RL: Reporting Limit
MDC: Minimum Detectable Concentration    SQL: Sample Quantitation Limit

JOHNSON_0141028

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-16 | Project: | FDZB00121C |
| Sample ID: | 545355020 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 16:43 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.562 | 1.70 | ng/L | 0.0170 | 1 | JMB3 | 05/28/21 | 1532 | 2132410 | 1 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 5.43 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.12 | 3.27 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 7.15 | 1.12 | 3.23 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.12 | 3.27 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 59.1 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 48.8 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 5.36 | 0.562 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |

JOHNSON_0141029

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-16 | Project: | FDZB00121C |
| Sample ID: | 545355020 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorobutanoic acid (PFMBA) | | | | | | | | | | | | |
| Perfluorododecanoic acid (PFDOA) | | 11.8 | 0.562 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 67.9 | 0.562 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 127 | 0.562 | 1.60 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.681 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | J | 0.798 | 0.562 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 89.3 | 0.562 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.562 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 2.81 | 8.02 | ng/L | 0.0170 | 5 | JMB3 | 06/01/21 | 2334 | 2132410 | 2 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 2.81 | 7.93 | ng/L | 0.0170 | 5 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.62 | 16.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 2.81 | 8.24 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 2.81 | 8.25 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 386 | 3.32 | 8.51 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 62.5 | 2.81 | 8.08 | ng/L | 0.0170 | 5 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 509 | 2.81 | 8.51 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 5.62 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 244 | 2.81 | 7.74 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 2.98 | 8.17 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 206 | 2.81 | 8.51 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.62 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 2600 | 28.1 | 85.1 | ng/L | 0.0170 | 25 | JMB3 | 06/01/21 | 2229 | 2132410 | 3 |
| Perfluorobutanoic acid (PFBA) | | 2110 | 17.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |

Page 62 of 108 SDG: 545355

JOHNSON_0141030

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-16 | Project: | FDZB00121C |
| Sample ID: | 545355020 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCMSMS PFCs | | | | | | | | | | | | |
| EPA 537.1Mod PFCs by LC-MS/MS "As Received" | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 3000 | 17.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 2530 | 17.0 | 42.5 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 14100 | 70.2 | 189 | ng/L | 0.0170 | 125 | JMB3 | 06/01/21 | 1545 | 2132410 | 4 |
| Perfluorooctane sulfonic acid (PFOS) | | 7350 | 85.1 | 213 | ng/L | 0.0170 | 125 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 5240 | 70.2 | 213 | ng/L | 0.0170 | 125 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | LD1 | 05/27/21 | 1043 | 2132409 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                                    Lc/LC: Critical Level
DL: Detection Limit                                    PF: Prep Factor
MDA: Minimum Detectable Activity                       RL: Reporting Limit
MDC: Minimum Detectable Concentration                  SQL: Sample Quantitation Limit

JOHNSON_0141031

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-62 | Project: | FDZB00121C |
| Sample ID: | 545355021 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 16:56 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 0.559 | 1.60 | ng/L | 0.0169 | 1 | JMB3 | 06/01/21 | 1934 | 2132983 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 0.559 | 1.58 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.12 | 3.25 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 1.12 | 3.19 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | U | ND | 1.12 | 3.22 | ng/L | 0.0169 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.12 | 3.25 | ng/L | 0.0169 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |

JOHNSON_0141032

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

Company :        GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client Sample ID: | SW-62 | | | Project: | FDZB00121C | | |
| Sample ID: | 545355021 | | | Client ID: | GEEL003 | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| (NMeFOSAA) | | | | | | | | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 0.559 | 1.64 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | U | ND | 0.559 | 1.51 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorobutanoic acid (PFBA) | U | ND | 0.678 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 0.559 | 1.64 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | U | ND | 0.661 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | U | ND | 0.559 | 1.61 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | U | ND | 0.559 | 1.54 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | U | ND | 0.678 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 0.593 | 1.63 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.12 | 3.39 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | U | ND | 0.678 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | U | ND | 0.678 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | U | ND | 0.559 | 1.59 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoropentanoic acid (PFPeA) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |

JOHNSON_0141033

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:      June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-62 | Project: | FDZB00121C |
| Sample ID: | 545355021 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.678 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.559 | 1.69 | ng/L | 0.0169 | 1 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | TC2 | 06/01/21 | 0912 | 2132982 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:

| | |
|---|---|
| DF: Dilution Factor | Lc/LC: Critical Level |
| DL: Detection Limit | PF: Prep Factor |
| MDA: Minimum Detectable Activity | RL: Reporting Limit |
| MDC: Minimum Detectable Concentration | SQL: Sample Quantitation Limit |

JOHNSON_0141034

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-17 | Project: | FDZB00121C |
| Sample ID: | 545355022 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 17:04 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 0.560 | 1.60 | ng/L | 0.0170 | 1 | JMB3 | 06/02/21 | 0946 | 2132983 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.560 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | J | 1.49 | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 11.3 | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 0.560 | 1.58 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.12 | 3.26 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 1.12 | 3.19 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | 16.9 | 1.12 | 3.23 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.12 | 3.26 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 62.1 | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid | | 57.7 | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |

JOHNSON_0141035

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:     June 21, 2021

| Company : | GEL Engineering LLC |
|---|---|
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| Client Sample ID: | SW-17 | Project: | FDZB00121C |
|---|---|---|---|
| Sample ID: | 545355022 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| (NMeFOSAA) | | | | | | | | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 2.59 | 0.560 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perflurododecane sulfonic acid (PFDoS) | U | ND | 0.560 | 1.64 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.12 | 3.39 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 0.560 | 1.65 | ng/L | 0.0170 | 1 | | | | | |
| Perflurododecanoic acid (PFDOA) | | 8.61 | 0.560 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 73.2 | 0.560 | 1.61 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | J | 1.34 | 0.594 | 1.63 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 56.8 | 0.560 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 86.3 | 0.560 | 1.60 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.679 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | J | 0.679 | 0.560 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | 105 | 0.560 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.560 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 287 | 3.31 | 8.49 | ng/L | 0.0170 | 5 | JMB3 | 06/01/21 | 1944 | 2132983 | 2 |
| Perfluoroheptanoic acid (PFHpA) | | 628 | 2.80 | 8.49 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 5.60 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 247 | 2.80 | 7.72 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorononanoic acid (PFNA) | | 238 | 2.80 | 8.49 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 5.60 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | 1320 | 28.0 | 84.9 | ng/L | 0.0170 | 25 | JMB3 | 06/02/21 | 0905 | 2132983 | 3 |
| Perfluorobutanoic acid (PFBA) | | 953 | 17.0 | 42.4 | ng/L | 0.0170 | 25 | | | | | |

JOHNSON_0141036

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-17 | Project: | FDZB00121C |
| Sample ID: | 545355022 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 1380 | 17.0 | 42.4 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 1200 | 17.0 | 42.4 | ng/L | 0.0170 | 25 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 2350 | 14.0 | 42.4 | ng/L | 0.0170 | 25 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 7130 | 70.0 | 189 | ng/L | 0.0170 | 125 | JMB3 | 06/02/21 | 0936 | 2132983 | 4 |
| Perfluorooctane sulfonic acid (PFOS) | | 3470 | 84.9 | 212 | ng/L | 0.0170 | 125 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|---|---|---|---|---|---|
| EPA 537.1 Modified | PFCs Extraction in Liquid | TC2 | 06/01/21 | 0912 | 2132982 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|---|---|---|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |
| 3 | EPA 537.1 Modified | |
| 4 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor
DL: Detection Limit
MDA: Minimum Detectable Activity
MDC: Minimum Detectable Concentration

Lc/LC: Critical Level
PF: Prep Factor
RL: Reporting Limit
SQL: Sample Quantitation Limit

JOHNSON_0141037

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | |
|---|---|---|---|
| Client Sample ID: | SW-18 | Project: | FDZB00121C |
| Sample ID: | 545355023 | Client ID: | GEEL003 |
| Matrix: | Surface Water | | |
| Collect Date: | 20-MAY-21 18:11 | | |
| Receive Date: | 21-MAY-21 | | |
| Collector: | Client | | |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | U | ND | 0.561 | 1.60 | ng/L | 0.0170 | 1 | JMB3 | 06/01/21 | 2026 | 2132983 | 1 |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | U | ND | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | J | 1.40 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | U | ND | 0.561 | 1.58 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | U | ND | 1.12 | 3.26 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | J | 1.16 | 1.12 | 3.23 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | U | ND | 1.12 | 3.26 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 3.76 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 5.85 | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Nonafluoro-3,6-dioxaheptanoic | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |

JOHNSON_0141038

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:   June 21, 2021

| | |
|---|---|
| Company : | GEL Engineering LLC |
| Address : | 2700 Sumner Blvd |
| | Suite 106 |
| | Raleigh, North Carolina  27616 |
| Contact: | Mr. Andrew Stahl |
| Project: | PFAS Analysis |

| | | | | |
|---|---|---|---|---|
| Client Sample ID: | SW-18 | Project: | FDZB00121C |
| Sample ID: | 545355023 | Client ID: | GEEL003 |

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| acid (NFDHA) | | | | | | | | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | U | ND | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | U | ND | 0.561 | 1.65 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | 477 | 0.561 | 1.51 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorobutanoic acid (PFBA) | | 86.6 | 0.680 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | U | ND | 0.561 | 1.65 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorodecanoic acid (PFDA) | | 16.6 | 0.663 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorododecanoic acid (PFDOA) | U | ND | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | 5.25 | 0.561 | 1.61 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | 66.7 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | 34.2 | 0.561 | 1.55 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorohexanoic acid (PFHxA) | | 110 | 0.680 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorononane sulfonic acid (PFNS) | U | ND | 0.595 | 1.63 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorononanoic acid (PFNA) | | 15.9 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorooctadecanoic acid (PFODA) | U | ND | 1.12 | 3.40 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | 4.02 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorooctanoic acid (PFOA) | | 168 | 0.680 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | 11.9 | 0.561 | 1.60 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoropentanoic acid (PFPeA) | | 129 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | U | ND | 0.680 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | U | ND | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | J | 1.03 | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |

JOHNSON_0141039

# GEL LABORATORIES LLC

2040 Savage Road  Charleston SC 29407 - (843) 556-8171 - www.gel.com

## Certificate of Analysis

Report Date:    June 21, 2021

Company :        GEL Engineering LLC
Address :        2700 Sumner Blvd
                 Suite 106
                 Raleigh, North Carolina  27616
Contact:         Mr. Andrew Stahl
Project:         PFAS Analysis

Client Sample ID: SW-18                    Project:      FDZB00121C
Sample ID:       545355023                 Client ID:    GEEL003

| Parameter | Qualifier | Result | DL | RL | Units | PF | DF | Analyst | Date | Time | Batch | Method |
|-----------|-----------|--------|-----|-----|-------|-----|-----|---------|------|------|-------|--------|
| **LCMSMS PFCs** | | | | | | | | | | | | |
| **EPA 537.1Mod PFCs by LC-MS/MS "As Received"** | | | | | | | | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | U | ND | 0.561 | 1.70 | ng/L | 0.0170 | 1 | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | U | ND | 5.61 | 16.0 | ng/L | 0.0170 | 5 | JMB3 | 06/01/21 | 2005 | 2132983 | 2 |
| Perfluorobutylsulfonamide (FBSA) | | 231 | 5.61 | 17.0 | ng/L | 0.0170 | 5 | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | 271 | 3.40 | 8.50 | ng/L | 0.0170 | 5 | | | | | |

The following Prep Methods were performed:

| Method | Description | Analyst | Date | Time | Prep Batch |
|--------|-------------|---------|------|------|------------|
| EPA 537.1 Modified | PFCs Extraction in Liquid | TC2 | 06/01/21 | 0912 | 2132982 |

The following Analytical Methods were performed:

| Method | Description | Analyst Comments |
|--------|-------------|------------------|
| 1 | EPA 537.1 Modified | |
| 2 | EPA 537.1 Modified | |

**Notes:**

Column headers are defined as follows:
DF: Dilution Factor                        Lc/LC: Critical Level
DL: Detection Limit                        PF: Prep Factor
MDA: Minimum Detectable Activity           RL: Reporting Limit
MDC: Minimum Detectable Concentration      SQL: Sample Quantitation Limit

JOHNSON_0141040

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Report Date: June 21, 2021**

**GEL Engineering LLC**
**2700 Sumner Blvd**
**Suite 106**
**Raleigh, North Carolina**

Page  1 of  27

Contact:          **Mr. Andrew Stahl**

Workorder:      **545355**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch          2132410 | | | | | | | | | | | |
| QC1204830786      LCS | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | 17.3 | | | 16.8 | ng/L | | 97 | (59%-144%) | JMB3 | 05/28/21 | 08:58 |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | 17.6 | | | 17.4 | ng/L | | 99 | (60%-141%) | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | 17.1 | | | 16.9 | ng/L | | 99 | (56%-151%) | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | 17.4 | | | 17.9 | ng/L | | 103 | (60%-153%) | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | 17.8 | | | 18.3 | ng/L | | 103 | (53%-143%) | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | 18.3 | | | 18.6 | ng/L | | 102 | (35%-156%) | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | 18.3 | | | 17.5 | ng/L | | 95 | (32%-158%) | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | 18.3 | | | 16.4 | ng/L | | 89 | (28%-159%) | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | 18.3 | | | 18.9 | ng/L | | 103 | (47%-148%) | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | 18.3 | | | 18.9 | ng/L | | 103 | (52%-149%) | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | 18.3 | | | 18.6 | ng/L | | 101 | (50%-148%) | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | 18.3 | | | 19.5 | ng/L | | 106 | (67%-136%) | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | 17.1 | | | 18.3 | ng/L | | 107 | (68%-135%) | | | |

JOHNSON_0141041

**GEL LABORATORIES LLC**
2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:   545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch       2132410 | | | | | | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | 18.3 | | | 17.2 | ng/L | | 94 | (67%-144%) | JMB3 | 05/28/21 | 08:58 |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | 18.3 | | | 17.1 | ng/L | | 93 | (23%-155%) | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 18.3 | | | 20.4 | ng/L | | 111 | (57%-139%) | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | 18.3 | | | 16.2 | ng/L | | 89 | (54%-128%) | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | 18.3 | | | 15.9 | ng/L | | 87 | (20%-154%) | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 18.3 | | | 18.5 | ng/L | | 101 | (59%-145%) | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | 18.3 | | | 17.8 | ng/L | | 97 | (52%-141%) | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | 18.3 | | | 21.5 | ng/L | | 117 | (48%-149%) | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | 18.3 | | | 17.8 | ng/L | | 97 | (52%-148%) | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | 18.3 | | | 17.4 | ng/L | | 95 | (60%-149%) | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | 18.3 | | | 16.4 | ng/L | | 89 | (58%-142%) | | | |
| Perfluorobutane sulfonic acid (PFBS) | 16.2 | | | 16.0 | ng/L | | 99 | (70%-144%) | | | |
| Perfluorobutanoic acid (PFBA) | 18.3 | | | 18.3 | ng/L | | 100 | (73%-151%) | | | |
| Perfluorobutylsulfonamide (FBSA) | 18.3 | | | 17.7 | ng/L | | 96 | | | | |
| Perfluorodecane sulfonic acid (PFDS) | 17.7 | | | 17.4 | ng/L | | 98 | (58%-134%) | | | |

Page 74 of 108 SDG: 545355

JOHNSON_0141042

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:     545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch          2132410 | | | | | | | | | | | |
| Perfluorodecanoic acid (PFDA) | 18.3 | | | 18.8 | ng/L | | 103 | (65%-145%) | JMB3 | 05/28/21 | 08:58 |
| Perfluorododecane sulfonic acid (PFDoS) | 17.8 | | | 17.3 | ng/L | | 97 | (57%-134%) | | | |
| Perfluorododecanoic acid (PFDOA) | 18.3 | | | 18.9 | ng/L | | 103 | (65%-137%) | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | 17.4 | | | 17.6 | ng/L | | 101 | (68%-138%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 18.3 | | | 18.1 | ng/L | | 99 | (71%-133%) | | | |
| Perfluorohexadecanoic acid (PFHxDA) | 18.3 | | | 17.1 | ng/L | | 93 | (69%-144%) | | | |
| Perfluorohexane sulfonic acid (PFHxS) | 16.7 | | | 16.9 | ng/L | | 101 | (67%-145%) | | | |
| Perfluorohexanoic acid (PFHxA) | 18.3 | | | 20.1 | ng/L | | 110 | (70%-138%) | | | |
| Perfluorononane sulfonic acid (PFNS) | 17.6 | | | 18.1 | ng/L | | 103 | (64%-133%) | | | |
| Perfluorononanoic acid (PFNA) | 18.3 | | | 20.6 | ng/L | | 112 | (69%-133%) | | | |
| Perfluorooctadecanoic acid (PFODA) | 18.3 | | | 10.9 | ng/L | | 60 | (35%-165%) | | | |
| Perfluorooctane sulfonamide (PFOSAm) | 18.3 | | | 18.8 | ng/L | | 103 | (64%-134%) | | | |
| Perfluorooctane sulfonic acid (PFOS) | 18.3 | | | 19.8 | ng/L | | 108 | (65%-133%) | | | |
| Perfluorooctanoic acid (PFOA) | 18.3 | | | 17.5 | ng/L | | 96 | (66%-139%) | | | |
| Perfluoropentane sulfonic acid (PFPeS) | 17.2 | | | 17.0 | ng/L | | 99 | (67%-136%) | | | |

JOHNSON_0141043

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:    545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch         2132410 | | | | | | | | | | | |
| Perfluoropentanoic acid (PFPeA) | 18.3 | | | 18.8 | ng/L | | 103 | (72%-143%) | JMB3 | 05/28/21 | 08:58 |
| Perfluorotetradecanoic acid (PFTDA) | 18.3 | | | 19.7 | ng/L | | 107 | (66%-138%) | | | |
| Perfluorotridecanoic acid (PFTrDA) | 18.3 | | | 20.2 | ng/L | | 110 | (58%-140%) | | | |
| Perfluoroundecanoic acid (PFUnDA) | 18.3 | | | 18.6 | ng/L | | 101 | (63%-135%) | | | |
| QC1204830785     MB | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | | | U | ND | ng/L | | | | | 05/28/21 | 09:11 |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | | | U | ND | ng/L | | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | | | U | ND | ng/L | | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | | U | ND | ng/L | | | | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | | | U | ND | ng/L | | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | | | U | ND | ng/L | | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | | | U | ND | ng/L | | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | | | U | ND | ng/L | | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | | | U | ND | ng/L | | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | | U | ND | ng/L | | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | | | U | ND | ng/L | | | | | | |

JOHNSON_0141044

## GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Workorder:**    **545355**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132410 | | | | | | | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | | | U | ND | ng/L | | | | JMB3 | 05/28/21 | 09:11 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | | | U | ND | ng/L | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | | | U | ND | ng/L | | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | | | U | ND | ng/L | | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | | U | ND | ng/L | | | | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | | | U | ND | ng/L | | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | | | U | ND | ng/L | | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | | U | ND | ng/L | | | | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | | | U | ND | ng/L | | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | | | U | ND | ng/L | | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | | U | ND | ng/L | | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | | | U | ND | ng/L | | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | | | U | ND | ng/L | | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | | U | ND | ng/L | | | | | | |
| Perfluorobutanoic acid (PFBA) | | | U | ND | ng/L | | | | | | |

JOHNSON_0141045

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:  545355                                                                                                      Page **6 of 27**

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132410 | | | | | | | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | | U | ND | ng/L | | | | JMB3 | 05/28/21 | 09:11 |
| Perfluorodecane sulfonic acid (PFDS) | | | U | ND | ng/L | | | | | | |
| Perfluorodecanoic acid (PFDA) | | | U | ND | ng/L | | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | | | U | ND | ng/L | | | | | | |
| Perfluorododecanoic acid (PFDOA) | | | U | ND | ng/L | | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | | U | ND | ng/L | | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | | U | ND | ng/L | | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | | | U | ND | ng/L | | | | | | |
| Perfluorohexane sulfonic acid (PFHxS) | | | U | ND | ng/L | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | | U | ND | ng/L | | | | | | |
| Perfluorononane sulfonic acid (PFNS) | | | U | ND | ng/L | | | | | | |
| Perfluorononanoic acid (PFNA) | | | U | ND | ng/L | | | | | | |
| Perfluorooctadecanoic acid (PFODA) | | | U | ND | ng/L | | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | | U | ND | ng/L | | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | | U | ND | ng/L | | | | | | |

JOHNSON_0141046

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

| Workorder: | 545355 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132410 | | | | | | | | | | | |
| Perfluorooctanoic acid (PFOA) | | | U | ND | ng/L | | | | JMB3 | 05/28/21 | 09:11 |
| Perfluoropentane sulfonic acid (PFPeS) | | | U | ND | ng/L | | | | | | |
| Perfluoropentanoic acid (PFPeA) | | | U | ND | ng/L | | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | | | U | ND | ng/L | | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | | | U | ND | ng/L | | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | | U | ND | ng/L | | | | | | |
| QC1204830787   545355014   MS | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | 15.9 | U | ND | 19.2 | ng/L | | 121 | (42%-138%) | | 05/28/21 | 21:13 |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | 16.2 | U | ND | 17.6 | ng/L | | 108 | (40%-152%) | | 05/28/21 | 13:08 |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | 15.8 | U | ND | U | ND | ng/L | 0* | (53%-151%) | | 06/01/21 | 20:45 |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | 16.1 | | 5.09 | 23.9 | ng/L | | 117 | (50%-154%) | | 05/28/21 | 13:08 |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | 16.4 | U | ND | 22.3 | ng/L | | 136 | (36%-142%) | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | 16.9 | U | ND | 17.5 | ng/L | | 103 | (34%-149%) | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | 16.9 | U | ND | 15.9 | ng/L | | 94 | (29%-163%) | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | 16.9 | U | ND | 16.2 | ng/L | | 96 | (30%-152%) | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | 16.9 | U | ND | 23.5 | ng/L | | 139 | (45%-152%) | | 05/28/21 | 21:13 |

JOHNSON_0141047

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Workorder:** 545355

| Parmname | NOM | | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | | |
| Batch          2132410 | | | | | | | | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | 16.9 | J | 11.0 | | 32.6 | ng/L | | 128 | (48%-152%) | JMB3 | 05/28/21 | 21:13 |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | 16.9 | U | ND | J | 15.3 | ng/L | | 90 | (43%-148%) | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | 16.9 | U | ND | | 19.2 | ng/L | | 113 | (62%-132%) | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | 15.8 | U | ND | | 22.7 | ng/L | | 144 * | (54%-139%) | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | 16.9 | U | ND | | 16.8 | ng/L | | 99 | (51%-159%) | | 05/28/21 | 13:08 |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | 16.9 | U | ND | | 16.8 | ng/L | | 99 | (26%-138%) | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 16.9 | | 265 | | 270 | ng/L | | 33 * | (38%-148%) | | 05/28/21 | 21:13 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | 16.9 | U | ND | | 17.4 | ng/L | | 103 | (44%-127%) | | 05/28/21 | 13:08 |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | 16.9 | U | ND | | 17.8 | ng/L | | 105 | (26%-139%) | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 16.9 | | 269 | | 286 | ng/L | | 102 | (40%-144%) | | 05/28/21 | 21:13 |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | 16.9 | U | ND | | 17.6 | ng/L | | 104 | (39%-138%) | | 05/28/21 | 13:08 |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | 16.9 | U | ND | | 21.2 | ng/L | | 126 | (43%-156%) | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | 16.9 | U | ND | | 25.1 | ng/L | | 149 * | (50%-148%) | | 05/28/21 | 21:13 |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | 16.9 | U | ND | | 18.8 | ng/L | | 111 | (19%-167%) | | 05/28/21 | 13:08 |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | 16.9 | U | ND | | 15.1 | ng/L | | 89 | (31%-150%) | | | |

JOHNSON_0141048

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

| Parmname | NOM | | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | | |
| Batch       2132410 | | | | | | | | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | 15.0 | | 4170 | | 4480 | ng/L | | 2040 * | (52%-147%) | JMB3 | 06/01/21 | 14:01 |
| Perfluorobutanoic acid (PFBA) | 16.9 | | 848 | | 843 | ng/L | | 0 * | (57%-149%) | | 06/01/21 | 20:45 |
| Perfluorobutylsulfonamide (FBSA) | 16.9 | | 928 | | 983 | ng/L | | 325 | | | | |
| Perfluorodecane sulfonic acid (PFDS) | 16.3 | U | ND | | 20.9 | ng/L | | 128 | (45%-136%) | | 05/28/21 | 21:13 |
| Perfluorodecanoic acid (PFDA) | 16.9 | | 592 | | 556 | ng/L | | 0 * | (44%-143%) | | | |
| Perfluorododecane sulfonic acid (PFDoS) | 16.4 | U | ND | | 28.5 | ng/L | | 174 * | (47%-138%) | | 05/28/21 | 13:08 |
| Perfluorododecanoic acid (PFDOA) | 16.9 | | 18.3 | | 35.5 | ng/L | | 102 | (45%-142%) | | 05/28/21 | 21:13 |
| Perfluoroheptane sulfonic acid (PFHpS) | 16.1 | | 95.1 | | 106 | ng/L | | 70 | (56%-149%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 16.9 | | 712 | | 804 | ng/L | | 544 * | (51%-149%) | | | |
| Perfluorohexadecanoic acid (PFHxDA) | 16.9 | U | ND | J | 6.54 | ng/L | | 39 | (32%-151%) | | | |
| Perfluorohexane sulfonic acid (PFHxS) | 15.4 | | 387 | | 383 | ng/L | | 0 * | (50%-148%) | | | |
| Perfluorohexanoic acid (PFHxA) | 16.9 | | 1390 | | 1400 | ng/L | | 23 * | (50%-150%) | | 06/01/21 | 20:45 |
| Perfluorononane sulfonic acid (PFNS) | 16.2 | J | 3.52 | | 24.4 | ng/L | | 128 | (48%-138%) | | 05/28/21 | 21:13 |
| Perfluorononanoic acid (PFNA) | 16.9 | | 308 | | 331 | ng/L | | 131 | (54%-146%) | | | |
| Perfluorooctadecanoic acid (PFODA) | 16.9 | U | ND | J | 5.81 | ng/L | | 34 | (18%-140%) | | | |

JOHNSON_0141049

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:     545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132410 | | | | | | | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | 16.9 | 283 | | 305 | ng/L | | 128 | (49%-143%) | JMB3 | 05/28/21 | 21:13 |
| Perfluorooctane sulfonic acid (PFOS) | 16.9 | 7580 | | 7760 | ng/L | | 1030 * | (42%-150%) | | 06/01/21 | 14:01 |
| Perfluorooctanoic acid (PFOA) | 16.9 | 1970 | | 2000 | ng/L | | 156 * | (50%-151%) | | 06/01/21 | 20:45 |
| Perfluoropentane sulfonic acid (PFPeS) | 15.9 | 114 | | 130 | ng/L | | 101 | (55%-151%) | | 05/28/21 | 13:08 |
| Perfluoropentanoic acid (PFPeA) | 16.9 | 2150 | | 2160 | ng/L | | 30 * | (51%-146%) | | 06/01/21 | 20:45 |
| Perfluorotetradecanoic acid (PFTDA) | 16.9 | U | ND | 12.4 | ng/L | | 73 | (41%-148%) | | 05/28/21 | 21:13 |
| Perfluorotridecanoic acid (PFTrDA) | 16.9 | U | ND | 15.4 | ng/L | | 91 | (41%-142%) | | | |
| Perfluoroundecanoic acid (PFUnDA) | 16.9 | 122 | | 129 | ng/L | | 43 * | (44%-141%) | | 05/28/21 | 13:08 |
| QC1204830788   545355014   MSD | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | 16.0 | U | ND | 19.8 | ng/L | 3 | 123 | (0%-36%) | | 05/28/21 | 21:26 |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | 16.3 | U | ND | 19.0 | ng/L | 8 | 117 | (0%-44%) | | 05/28/21 | 13:34 |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | 15.9 | U | ND | U | ND | ng/L | N/A | 0 * | (0%-39%) | | 06/01/21 | 20:58 |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | 16.2 | 5.09 | | 23.7 | ng/L | 1 | 115 | (0%-40%) | | 05/28/21 | 13:34 |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | 16.5 | U | ND | 21.5 | ng/L | 3 | 131 | (0%-42%) | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | 17.0 | U | ND | 16.2 | ng/L | 8 | 95 | (0%-35%) | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | 17.0 | U | ND | 15.1 | ng/L | 5 | 89 | (0%-34%) | | | |

JOHNSON_0141050

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

| Workorder: | 545355 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parmname** | | **NOM** | **Sample** | **Qual** | **QC** | **Units** | **RPD%** | **REC%** | **Range** | **Anlst** | **Date** **Time** |
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch | 2132410 | | | | | | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | | 17.0 | U | | ND | 14.2 | ng/L | 13 | 84 | (0%-37%) | JMB3 | 05/28/21 13:34 |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | | 17.0 | U | | ND | 22.4 | ng/L | 5 | 132 | (0%-34%) | | 05/28/21 21:26 |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | 17.0 | J | | 11.0 | 33.2 | ng/L | 2 | 131 | (0%-31%) | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | | 17.0 | U | | ND | 17.2 | ng/L | 12 | 101 | (0%-33%) | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | | 17.0 | U | | ND | 18.5 | ng/L | 4 | 109 | (0%-28%) | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | | 15.8 | U | | ND | 21.6 | ng/L | 5 | 136 | (0%-33%) | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | | 17.0 | U | | ND | 16.2 | ng/L | 3 | 96 | (0%-28%) | | 05/28/21 13:34 |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | | 17.0 | U | | ND | 17.7 | ng/L | 5 | 104 | (0%-42%) | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | 17.0 | | | 265 | 292 | ng/L | 8 | 158* | (0%-36%) | | 05/28/21 21:26 |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | | 17.0 | U | | ND | 15.8 | ng/L | 10 | 93 | (0%-39%) | | 05/28/21 13:34 |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | | 17.0 | U | | ND | 15.0 | ng/L | 17 | 88 | (0%-40%) | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | 17.0 | | | 269 | 260 | ng/L | 9 | 0* | (0%-36%) | | 05/28/21 21:26 |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | | 17.0 | U | | ND | 15.3 | ng/L | 14 | 90 | (0%-40%) | | 05/28/21 13:34 |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | | 17.0 | U | | ND | 20.8 | ng/L | 2 | 122 | (0%-33%) | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | 17.0 | U | | ND | 23.8 | ng/L | 6 | 140 | (0%-28%) | | 05/28/21 21:26 |

JOHNSON_0141051

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

| Workorder: | 545355 | | | | | | | | | | Page 12 of 27 |

| Parmname | NOM | | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | | |
| Batch       2132410 | | | | | | | | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | 17.0 | U | ND | | 20.9 | ng/L | 11 | 123 | (0%-35%) | JMB3 | 05/28/21 | 13:34 |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | 17.0 | U | ND | | 15.2 | ng/L | 1 | 89 | (0%-46%) | | | |
| Perfluorobutane sulfonic acid (PFBS) | 15.0 | | 4170 | | 3790 | ng/L | 17 | 0* | (0%-27%) | | 06/01/21 | 14:14 |
| Perfluorobutanoic acid (PFBA) | 17.0 | | 848 | | 783 | ng/L | 7 | 0* | (0%-23%) | | 06/01/21 | 20:58 |
| Perfluorobutylsulfonamide (FBSA) | 17.0 | | 928 | | 899 | ng/L | 9 | 0 | | | | |
| Perfluorodecane sulfonic acid (PFDS) | 16.4 | U | ND | | 20.2 | ng/L | 3 | 123 | (0%-36%) | | 05/28/21 | 21:26 |
| Perfluorodecanoic acid (PFDA) | 17.0 | | 592 | | 579 | ng/L | 4 | 0* | (0%-35%) | | | |
| Perfluorododecane sulfonic acid (PFDoS) | 16.5 | U | ND | | 27.4 | ng/L | 4 | 166* | (0%-35%) | | 05/28/21 | 13:34 |
| Perfluorododecanoic acid (PFDOA) | 17.0 | | 18.3 | | 35.0 | ng/L | 1 | 98 | (0%-30%) | | 05/28/21 | 21:26 |
| Perfluoroheptane sulfonic acid (PFHpS) | 16.2 | | 95.1 | | 102 | ng/L | 4 | 46* | (0%-30%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 17.0 | | 712 | | 747 | ng/L | 7 | 207* | (0%-26%) | | | |
| Perfluorohexadecanoic acid (PFHxDA) | 17.0 | U | ND | J | 5.78 | ng/L | 12 | 34 | (0%-33%) | | | |
| Perfluorohexane sulfonic acid (PFHxS) | 15.5 | | 387 | | 392 | ng/L | 2 | 31* | (0%-31%) | | | |
| Perfluorohexanoic acid (PFHxA) | 17.0 | | 1390 | | 1310 | ng/L | 7 | 0* | (0%-26%) | | 06/01/21 | 20:58 |
| Perfluorononane sulfonic acid (PFNS) | 16.3 | J | 3.52 | | 22.1 | ng/L | 10 | 114 | (0%-35%) | | 05/28/21 | 21:26 |

JOHNSON_0141052

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:    **545355**

| Parmname | NOM | | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | | |
| Batch        2132410 | | | | | | | | | | | | |
| Perfluorononanoic acid (PFNA) | 17.0 | | 308 | | 310 | ng/L | 6 | 8* | (0%-30%) | JMB3 | 05/28/21 | 21:26 |
| Perfluorooctadecanoic acid (PFODA) | 17.0 | U | ND | U | ND | ng/L | 200* | 0* | (0%-44%) | | | |
| Perfluorooctane sulfonamide (PFOSAm) | 17.0 | | 283 | | 279 | ng/L | 9 | 0* | (0%-28%) | | | |
| Perfluorooctane sulfonic acid (PFOS) | 17.0 | | 7580 | | 7120 | ng/L | 9 | 0* | (0%-31%) | | 06/01/21 | 14:14 |
| Perfluorooctanoic acid (PFOA) | 17.0 | | 1970 | | 1910 | ng/L | 5 | 0* | (0%-28%) | | 06/01/21 | 20:58 |
| Perfluoropentane sulfonic acid (PFPeS) | 16.0 | | 114 | | 132 | ng/L | 1 | 109 | (0%-31%) | | 05/28/21 | 13:34 |
| Perfluoropentanoic acid (PFPeA) | 17.0 | | 2150 | | 1990 | ng/L | 8 | 0* | (0%-24%) | | 06/01/21 | 20:58 |
| Perfluorotetradecanoic acid (PFTDA) | 17.0 | U | ND | | 12.2 | ng/L | 2 | 72 | (0%-32%) | | 05/28/21 | 21:26 |
| Perfluorotridecanoic acid (PFTrDA) | 17.0 | U | ND | | 15.6 | ng/L | 1 | 92 | (0%-35%) | | | |
| Perfluoroundecanoic acid (PFUnDA) | 17.0 | | 122 | | 118 | ng/L | 9 | 0* | (0%-34%) | | 05/28/21 | 13:34 |
| Batch        2132983 | | | | | | | | | | | | |
| QC1204832008        LCS | | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | 18.8 | | | | 17.4 | ng/L | | 93 | (59%-144%) | JMB3 | 06/01/21 | 16:06 |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | 19.2 | | | | 18.6 | ng/L | | 97 | (60%-141%) | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | 18.7 | | | | 18.5 | ng/L | | 99 | (56%-151%) | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | 19.0 | | | | 19.4 | ng/L | | 102 | (60%-153%) | | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | 19.4 | | | | 16.0 | ng/L | | 82 | (53%-143%) | | | |

JOHNSON_0141053

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:  545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132983 | | | | | | | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | 20.0 | | | 22.8 | ng/L | | 114 | (35%-156%) | JMB3 | 06/01/21 | 16:06 |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | 20.0 | | | 21.5 | ng/L | | 107 | (32%-158%) | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | 20.0 | | | 25.7 | ng/L | | 129 | (28%-159%) | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | 20.0 | | | 18.8 | ng/L | | 94 | (47%-148%) | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | 20.0 | | | 19.6 | ng/L | | 98 | (52%-149%) | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | 20.0 | | | 21.5 | ng/L | | 108 | (50%-148%) | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | 20.0 | | | 18.4 | ng/L | | 92 | (67%-136%) | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | 18.6 | | | 17.6 | ng/L | | 95 | (68%-135%) | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | 20.0 | | | 18.0 | ng/L | | 90 | (67%-144%) | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | 20.0 | | | 18.8 | ng/L | | 94 | (23%-155%) | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 20.0 | | | 22.3 | ng/L | | 112 | (57%-139%) | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | 20.0 | | | 17.6 | ng/L | | 88 | (54%-128%) | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | 20.0 | | | 18.5 | ng/L | | 93 | (20%-154%) | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 20.0 | | | 20.6 | ng/L | | 103 | (59%-145%) | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | 20.0 | | | 20.1 | ng/L | | 101 | (52%-141%) | | | |

JOHNSON_0141054

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:        545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|----------|-----|--------|------|-----|-------|------|------|-------|-------|------|------|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch          2132983 | | | | | | | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | 20.0 | | | 17.4 | ng/L | | 87 | (48%-149%) | JMB3 | 06/01/21 | 16:06 |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | 20.0 | | | 22.1 | ng/L | | 111 | (52%-148%) | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | 20.0 | | | 20.7 | ng/L | | 104 | (60%-149%) | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | 20.0 | | | 20.9 | ng/L | | 104 | (58%-142%) | | | |
| Perfluorobutane sulfonic acid (PFBS) | 17.7 | | | 18.3 | ng/L | | 103 | (70%-144%) | | | |
| Perfluorobutanoic acid (PFBA) | 20.0 | | | 22.7 | ng/L | | 114 | (73%-151%) | | | |
| Perfluorobutylsulfonamide (FBSA) | 20.0 | | | 18.8 | ng/L | | 94 | | | | |
| Perfluorodecane sulfonic acid (PFDS) | 19.3 | | | 17.8 | ng/L | | 92 | (58%-134%) | | | |
| Perfluorodecanoic acid (PFDA) | 20.0 | | | 20.7 | ng/L | | 104 | (65%-145%) | | | |
| Perfluorododecane sulfonic acid (PFDoS) | 19.3 | | | 16.2 | ng/L | | 84 | (57%-134%) | | | |
| Perfluorododecanoic acid (PFDOA) | 20.0 | | | 20.8 | ng/L | | 104 | (65%-137%) | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | 19.0 | | | 17.8 | ng/L | | 94 | (68%-138%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 20.0 | | | 19.5 | ng/L | | 98 | (71%-133%) | | | |
| Perfluorohexadecanoic acid (PFHxDA) | 20.0 | | | 19.4 | ng/L | | 97 | (69%-144%) | | | |
| Perfluorohexane sulfonic acid (PFHxS) | 18.2 | | | 20.4 | ng/L | | 112 | (67%-145%) | | | |

JOHNSON_0141055

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Workorder: **545355** | | | | | | | | | | **Page 16 of 27** |

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132983 | | | | | | | | | | | |
| Perfluorohexanoic acid (PFHxA) | 20.0 | | | 18.2 | ng/L | | 91 | (70%-138%) | JMB3 | 06/01/21 | 16:06 |
| Perfluorononane sulfonic acid (PFNS) | 19.2 | | | 18.3 | ng/L | | 96 | (64%-133%) | | | |
| Perfluorononanoic acid (PFNA) | 20.0 | | | 20.6 | ng/L | | 103 | (69%-133%) | | | |
| Perfluorooctadecanoic acid (PFODA) | 20.0 | | | 16.4 | ng/L | | 82 | (35%-165%) | | | |
| Perfluorooctane sulfonamide (PFOSAm) | 20.0 | | | 20.4 | ng/L | | 102 | (64%-134%) | | | |
| Perfluorooctane sulfonic acid (PFOS) | 20.0 | | | 18.5 | ng/L | | 93 | (65%-133%) | | | |
| Perfluorooctanoic acid (PFOA) | 20.0 | | | 19.3 | ng/L | | 97 | (66%-139%) | | | |
| Perfluoropentane sulfonic acid (PFPeS) | 18.8 | | | 21.1 | ng/L | | 112 | (67%-136%) | | | |
| Perfluoropentanoic acid (PFPeA) | 20.0 | | | 22.2 | ng/L | | 111 | (72%-143%) | | | |
| Perfluorotetradecanoic acid (PFTDA) | 20.0 | | | 19.8 | ng/L | | 99 | (66%-138%) | | | |
| Perfluorotridecanoic acid (PFTrDA) | 20.0 | | | 18.4 | ng/L | | 92 | (58%-140%) | | | |
| Perfluoroundecanoic acid (PFUnDA) | 20.0 | | | 20.3 | ng/L | | 102 | (63%-135%) | | | |
| QC1204832007       MB | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | | | U | ND | ng/L | | | | | 06/01/21 | 15:55 |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | | | U | ND | ng/L | | | | | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | | | U | ND | ng/L | | | | | | |

JOHNSON_0141056

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:     545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch         2132983 | | | | | | | | | | | |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | | | U | ND | ng/L | | | | JMB3 | 06/01/21 | 15:55 |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | | | U | ND | ng/L | | | | | | |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | | | U | ND | ng/L | | | | | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | | | U | ND | ng/L | | | | | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | | | U | ND | ng/L | | | | | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | | | U | ND | ng/L | | | | | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | | | U | ND | ng/L | | | | | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | | | U | ND | ng/L | | | | | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | | | U | ND | ng/L | | | | | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | | | U | ND | ng/L | | | | | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | | | U | ND | ng/L | | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | | | U | ND | ng/L | | | | | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | | | U | ND | ng/L | | | | | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | | | U | ND | ng/L | | | | | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | | | U | ND | ng/L | | | | | | |

Page 89 of 108 SDG: 545355

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

**Workorder:** 545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch       2132983 | | | | | | | | | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | | | U | ND | ng/L | | | | JMB3 | 06/01/21 | 15:55 |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | | | U | ND | ng/L | | | | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | | | U | ND | ng/L | | | | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | | | U | ND | ng/L | | | | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | | | U | ND | ng/L | | | | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | | | U | ND | ng/L | | | | | | |
| Perfluorobutane sulfonic acid (PFBS) | | | U | ND | ng/L | | | | | | |
| Perfluorobutanoic acid (PFBA) | | | U | ND | ng/L | | | | | | |
| Perfluorobutylsulfonamide (FBSA) | | | U | ND | ng/L | | | | | | |
| Perfluorodecane sulfonic acid (PFDS) | | | U | ND | ng/L | | | | | | |
| Perfluorodecanoic acid (PFDA) | | | U | ND | ng/L | | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | | | U | ND | ng/L | | | | | | |
| Perfluorododecanoic acid (PFDOA) | | | U | ND | ng/L | | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | | | U | ND | ng/L | | | | | | |
| Perfluoroheptanoic acid (PFHpA) | | | U | ND | ng/L | | | | | | |

JOHNSON_0141058

## GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:      545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132983 | | | | | | | | | | | |
| Perfluorohexadecanoic acid (PFHxDA) | | | U | ND | ng/L | | | | JMB3 | 06/01/21 | 15:55 |
| Perfluorohexane sulfonic acid (PFHxS) | | | U | ND | ng/L | | | | | | |
| Perfluorohexanoic acid (PFHxA) | | | U | ND | ng/L | | | | | | |
| Perfluorononane sulfonic acid (PFNS) | | | U | ND | ng/L | | | | | | |
| Perfluorononanoic acid (PFNA) | | | U | ND | ng/L | | | | | | |
| Perfluorooctadecanoic acid (PFODA) | | | U | ND | ng/L | | | | | | |
| Perfluorooctane sulfonamide (PFOSAm) | | | U | ND | ng/L | | | | | | |
| Perfluorooctane sulfonic acid (PFOS) | | | U | ND | ng/L | | | | | | |
| Perfluorooctanoic acid (PFOA) | | | U | ND | ng/L | | | | | | |
| Perfluoropentane sulfonic acid (PFPeS) | | | U | ND | ng/L | | | | | | |
| Perfluoropentanoic acid (PFPeA) | | | U | ND | ng/L | | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | | | U | ND | ng/L | | | | | | |
| Perfluorotridecanoic acid (PFTrDA) | | | U | ND | ng/L | | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | | | U | ND | ng/L | | | | | | |
| QC1204832009   545538001   MS | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | 16.6 | U | ND | 14.1 | ng/L | | 85 | (42%-138%) | | 06/01/21 | 18:10 |

JOHNSON_0141059

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:     545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132983 | | | | | | | | | | | |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | 16.9 | U | | ND | 19.2 | ng/L | | 114 | (40%-152%) | JMB3 | 06/01/21 18:10 |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | 16.5 | U | | ND | 20.7 | ng/L | | 126 | (53%-151%) | | 06/01/21 20:47 |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | 16.7 | U | | ND | 19.4 | ng/L | | 116 | (50%-154%) | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | 17.1 | U | | ND | 14.8 | ng/L | | 86 | (36%-142%) | | 06/01/21 18:10 |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | 17.6 | U | | ND | 22.0 | ng/L | | 125 | (34%-149%) | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | 17.6 | U | | ND | 15.7 | ng/L | | 89 | (29%-163%) | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | 17.6 | U | | ND | 17.9 | ng/L | | 102 | (30%-152%) | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | 17.6 | U | | ND | 24.7 | ng/L | | 140 | (45%-152%) | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | 17.6 | U | | ND | 19.0 | ng/L | | 108 | (48%-152%) | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | 17.6 | U | | ND | 17.0 | ng/L | | 97 | (43%-148%) | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | 17.6 | U | | ND | 15.3 | ng/L | | 87 | (62%-132%) | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | 16.4 | U | | ND | 14.6 | ng/L | | 89 | (54%-139%) | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | 17.6 | U | | ND | 19.6 | ng/L | | 111 | (51%-159%) | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | 17.6 | U | | ND | 16.3 | ng/L | | 92 | (26%-138%) | | |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 17.6 | U | | ND | 19.9 | ng/L | | 113 | (38%-148%) | | |

JOHNSON_0141060

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Workorder: | **545355** | | | | | | | | Page 21 of 27 | |
| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |

**Perfluorinated Compounds**
Batch          2132983

| Parmname | NOM | | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | 17.6 | U | ND | | 14.9 | ng/L | | 85 | (44%-127%) | JMB3 | 06/01/21 | 18:10 |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | 17.6 | U | ND | | 16.5 | ng/L | | 94 | (26%-139%) | | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 17.6 | U | ND | | 17.6 | ng/L | | 100 | (40%-144%) | | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | 17.6 | U | ND | | 16.6 | ng/L | | 94 | (39%-138%) | | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | 17.6 | U | ND | | 19.7 | ng/L | | 112 | (43%-156%) | | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | 17.6 | U | ND | | 16.7 | ng/L | | 95 | (50%-148%) | | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | 17.6 | U | ND | | 11.0 | ng/L | | 62 | (19%-167%) | | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | 17.6 | U | ND | | 14.5 | ng/L | | 83 | (31%-150%) | | | |
| Perfluorobutane sulfonic acid (PFBS) | 15.6 | | 4.19 | | 21.2 | ng/L | | 109 | (52%-147%) | | | |
| Perfluorobutanoic acid (PFBA) | 17.6 | U | ND | | 32.6 | ng/L | | 185 * | (57%-149%) | | 06/01/21 | 20:47 |
| Perfluorobutylsulfonamide (FBSA) | 17.6 | U | ND | | 15.2 | ng/L | | 86 | | | 06/01/21 | 18:10 |
| Perfluorodecane sulfonic acid (PFDS) | 17.0 | U | ND | | 13.8 | ng/L | | 81 | (45%-136%) | | | |
| Perfluorodecanoic acid (PFDA) | 17.6 | U | ND | | 17.7 | ng/L | | 100 | (44%-143%) | | | |
| Perfluorododecane sulfonic acid (PFDoS) | 17.1 | U | ND | | 12.9 | ng/L | | 76 | (47%-138%) | | | |
| Perfluorododecanoic acid (PFDOA) | 17.6 | U | ND | | 18.4 | ng/L | | 104 | (45%-142%) | | | |

JOHNSON_0141061

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

| Parmname | NOM | | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | | |
| Batch       2132983 | | | | | | | | | | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | 16.7 | U | ND | | 16.6 | ng/L | | 99 | (56%-149%) | JMB3 | 06/01/21 | 18:10 |
| Perfluoroheptanoic acid (PFHpA) | 17.6 | | 1.86 | | 18.6 | ng/L | | 95 | (51%-149%) | | | |
| Perfluorohexadecanoic acid (PFHxDA) | 17.6 | U | ND | | 18.3 | ng/L | | 104 | (32%-151%) | | | |
| Perfluorohexane sulfonic acid (PFHxS) | 16.1 | J | 1.22 | | 18.8 | ng/L | | 109 | (50%-148%) | | | |
| Perfluorohexanoic acid (PFHxA) | 17.6 | | 3.12 | | 24.0 | ng/L | | 118 | (50%-150%) | | | |
| Perfluorononane sulfonic acid (PFNS) | 16.9 | U | ND | | 14.0 | ng/L | | 83 | (48%-138%) | | | |
| Perfluorononanoic acid (PFNA) | 17.6 | J | 0.699 | | 19.8 | ng/L | | 108 | (54%-146%) | | | |
| Perfluorooctadecanoic acid (PFODA) | 17.6 | U | ND | | 16.3 | ng/L | | 93 | (18%-140%) | | | |
| Perfluorooctane sulfonamide (PFOSAm) | 17.6 | U | ND | | 18.8 | ng/L | | 107 | (49%-143%) | | | |
| Perfluorooctane sulfonic acid (PFOS) | 17.6 | | 4.05 | | 19.9 | ng/L | | 90 | (42%-150%) | | | |
| Perfluorooctanoic acid (PFOA) | 17.6 | | 4.00 | | 20.2 | ng/L | | 92 | (50%-151%) | | | |
| Perfluoropentane sulfonic acid (PFPeS) | 16.6 | U | ND | | 18.8 | ng/L | | 113 | (55%-151%) | | | |
| Perfluoropentanoic acid (PFPeA) | 17.6 | | 2.97 | | 21.7 | ng/L | | 106 | (51%-146%) | | | |
| Perfluorotetradecanoic acid (PFTDA) | 17.6 | U | ND | | 19.1 | ng/L | | 108 | (41%-148%) | | | |
| Perfluorotridecanoic acid (PFTrDA) | 17.6 | U | ND | | 20.0 | ng/L | | 113 | (41%-142%) | | | |

JOHNSON_0141062

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132983 | | | | | | | | | | | |
| Perfluoroundecanoic acid (PFUnDA) | 17.6 | U | | ND | 19.0 | ng/L | | 108 | (44%-141%) | JMB3 | 06/01/21 18:10 |
| | | | | | | | | | | | |
| QC1204832010   545538001   MSD | | | | | | | | | | | |
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11-Cl-PF3OUdS) | 16.0 | U | | ND | 12.3 | ng/L | 14 | 77 | (0%-36%) | | 06/01/21 18:31 |
| 1H, 1H, 2H, 2H-Perfluorodecane sulfonic acid (8:2 FTS) | 16.3 | U | | ND | 16.5 | ng/L | 15 | 101 | (0%-44%) | | |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | 15.9 | U | | ND | 21.2 | ng/L | 2 | 133 | (0%-39%) | | 06/01/21 20:57 |
| 1H, 1H, 2H, 2H-Perfluorooctane sulfonic acid (6:2 FTS) | 16.2 | U | | ND | 20.0 | ng/L | 3 | 124 | (0%-40%) | | |
| 1H, 1H, 2H, 2H-perfluorododecane sulfonic acid (10:2 FTS) | 16.5 | U | | ND | 13.7 | ng/L | 8 | 83 | (0%-42%) | | 06/01/21 18:31 |
| 2-Perfluorodecyl ethanoic acid (10:2 FTA) (FDEA) | 17.0 | U | | ND | 17.6 | ng/L | 23 | 103 | (0%-35%) | | |
| 2-Perfluorohexyl ethanoic acid (6:2 FTA) (FHEA) | 17.0 | U | | ND | 19.5 | ng/L | 22 | 114 | (0%-34%) | | |
| 2-Perfluorooctyl ethanoic acid (8:2 FTA) (FOEA) | 17.0 | U | | ND | 17.1 | ng/L | 4 | 101 | (0%-37%) | | |
| 2H,2H,3H,3H-Perfluorodecanoic acid (7:3 FTCA) | 17.0 | U | | ND | 26.2 | ng/L | 6 | 154 * | (0%-34%) | | |
| 2H,2H,3H,3H-Perfluorooctanoic acid (5:3 FTCA) | 17.0 | U | | ND | 17.9 | ng/L | 6 | 105 | (0%-31%) | | |
| 4,4,5,5,6,6-Heptafluorohexanoic acid (3:3 FTCA) | 17.0 | U | | ND | 17.9 | ng/L | 5 | 105 | (0%-33%) | | |
| 4,8-Dioxa-3H-perfluorononanoic acid (DONA) | 17.0 | U | | ND | 15.2 | ng/L | 0 | 89 | (0%-28%) | | |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | 15.9 | U | | ND | 13.8 | ng/L | 6 | 87 | (0%-33%) | | |
| Hexafluoropropyleneoxide dimer acid (HFPO-DA)(Gen-X) | 17.0 | U | | ND | 18.9 | ng/L | 3 | 111 | (0%-28%) | | |

JOHNSON_0141063

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:    545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132983 | | | | | | | | | | | |
| N-Ethylperfluorooctane sulfonamide (EtFOSAm) | 17.0 | U | | ND | 16.9 | ng/L | 4 | 99 | (0%-42%) | JMB3 | 06/01/21 18:31 |
| N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 17.0 | U | | ND | 19.4 | ng/L | 3 | 114 | (0%-36%) | | |
| N-Ethylperfluorooctane sulfonamido ethanol (NEtFOSE) | 17.0 | U | | ND | 16.6 | ng/L | 11 | 98 | (0%-39%) | | |
| N-Methylperfluorooctane sulfonamide (NMeFOSA) | 17.0 | U | | ND | 18.7 | ng/L | 13 | 110 | (0%-40%) | | |
| N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 17.0 | U | | ND | 17.1 | ng/L | 3 | 101 | (0%-36%) | | |
| N-Methylperfluorooctane sulfonamido ethanol (NMeFOSE) | 17.0 | U | | ND | 20.4 | ng/L | 21 | 120 | (0%-40%) | | |
| Nonafluoro-3,6-dioxaheptanoic acid (NFDHA) | 17.0 | U | | ND | 19.0 | ng/L | 4 | 111 | (0%-33%) | | |
| Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | 17.0 | U | | ND | 15.5 | ng/L | 7 | 91 | (0%-28%) | | |
| Perfluoro-3-methoxypropanoic acid (PFMPA) | 17.0 | U | | ND | 11.1 | ng/L | 1 | 65 | (0%-35%) | | |
| Perfluoro-4-methoxybutanoic acid (PFMBA) | 17.0 | U | | ND | 15.9 | ng/L | 9 | 94 | (0%-46%) | | |
| Perfluorobutane sulfonic acid (PFBS) | 15.1 | | | 4.19 | 20.0 | ng/L | 6 | 105 | (0%-27%) | | |
| Perfluorobutanoic acid (PFBA) | 17.0 | U | | ND | 28.5 | ng/L | 14 | 167* | (0%-23%) | | 06/01/21 20:57 |
| Perfluorobutylsulfonamide (FBSA) | 17.0 | U | | ND | 16.2 | ng/L | 6 | 95 | | | 06/01/21 18:31 |
| Perfluorodecane sulfonic acid (PFDS) | 16.4 | U | | ND | 13.6 | ng/L | 2 | 82 | (0%-36%) | | |
| Perfluorodecanoic acid (PFDA) | 17.0 | U | | ND | 16.9 | ng/L | 5 | 99 | (0%-35%) | | |

JOHNSON_0141064

**GEL LABORATORIES LLC**

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:   545355

| Parmname | NOM | | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | | |
| Batch        2132983 | | | | | | | | | | | | |
| Perfluorododecane sulfonic acid (PFDoS) | 16.5 | U | ND | | 12.0 | ng/L | 8 | 73 | (0%-35%) | JMB3 | 06/01/21 | 18:31 |
| Perfluorododecanoic acid (PFDOA) | 17.0 | U | ND | | 19.2 | ng/L | 4 | 113 | (0%-30%) | | | |
| Perfluoroheptane sulfonic acid (PFHpS) | 16.2 | U | ND | | 14.5 | ng/L | 13 | 90 | (0%-30%) | | | |
| Perfluoroheptanoic acid (PFHpA) | 17.0 | | 1.86 | | 20.6 | ng/L | 10 | 110 | (0%-26%) | | | |
| Perfluorohexadecanoic acid (PFHxDA) | 17.0 | U | ND | | 17.6 | ng/L | 3 | 104 | (0%-33%) | | | |
| Perfluorohexane sulfonic acid (PFHxS) | 15.5 | J | 1.22 | | 19.6 | ng/L | 4 | 119 | (0%-31%) | | | |
| Perfluorohexanoic acid (PFHxA) | 17.0 | | 3.12 | | 24.7 | ng/L | 3 | 127 | (0%-26%) | | | |
| Perfluorononane sulfonic acid (PFNS) | 16.3 | U | ND | | 13.9 | ng/L | 1 | 85 | (0%-35%) | | | |
| Perfluorononanoic acid (PFNA) | 17.0 | J | 0.699 | | 18.2 | ng/L | 9 | 103 | (0%-30%) | | | |
| Perfluorooctadecanoic acid (PFODA) | 17.0 | U | ND | | 14.6 | ng/L | 11 | 86 | (0%-44%) | | | |
| Perfluorooctane sulfonamide (PFOSAm) | 17.0 | U | ND | | 18.6 | ng/L | 1 | 109 | (0%-28%) | | | |
| Perfluorooctane sulfonic acid (PFOS) | 17.0 | | 4.05 | | 18.3 | ng/L | 9 | 84 | (0%-31%) | | | |
| Perfluorooctanoic acid (PFOA) | 17.0 | | 4.00 | | 20.6 | ng/L | 2 | 97 | (0%-28%) | | | |
| Perfluoropentane sulfonic acid (PFPeS) | 16.0 | U | ND | | 19.5 | ng/L | 4 | 122 | (0%-31%) | | | |
| Perfluoropentanoic acid (PFPeA) | 17.0 | | 2.97 | | 23.0 | ng/L | 6 | 117 | (0%-24%) | | | |

JOHNSON_0141065

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

| Workorder: | 545355 | | | | | | | | | Page 26 of 27 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Compounds** | | | | | | | | | | | |
| Batch        2132983 | | | | | | | | | | | |
| Perfluorotetradecanoic acid (PFTDA) | 17.0 | U | ND | 17.6 | ng/L | 8 | 103 | (0%-32%) | JMB3 | 06/01/21 | 18:31 |
| Perfluorotridecanoic acid (PFTrDA) | 17.0 | U | ND | 21.1 | ng/L | 5 | 124 | (0%-35%) | | | |
| Perfluoroundecanoic acid (PFUnDA) | 17.0 | U | ND | 18.4 | ng/L | 3 | 108 | (0%-34%) | | | |

**Notes:**

The Qualifiers in this report are defined as follows:

| | |
|---|---|
| ** | Analyte is a surrogate compound |
| < | Result is less than value reported |
| > | Result is greater than value reported |
| A | The TIC is a suspected aldol-condensation product |
| B | The target analyte was detected in the associated blank. |
| C | Analyte has been confirmed by GC/MS analysis |
| D | Results are reported from a diluted aliquot of the sample |
| E | Concentration of the target analyte exceeds the instrument calibration range |
| H | Analytical holding time was exceeded |
| J | See case narrative for an explanation |
| J | Value is estimated |
| JNX | Non Calibrated Compound |
| N | Organics--Presumptive evidence based on mass spectral library search to make a tentative identification of the analyte (TIC).  Quantitation is based on nearest internal standard response factor |
| N | Presumptive evidence based on mass spectral library search to make a tentative identification of the analyte (TIC).  Quantitation is based on nearest internal standard response factor |
| N/A | RPD or %Recovery limits do not apply. |
| N1 | See case narrative |
| ND | Analyte concentration is not detected above the detection limit |
| NJ | Consult Case Narrative, Data Summary package, or Project Manager concerning this qualifier |
| P | Organics--The concentrations between the primary and confirmation columns/detectors is >40% different.  For HPLC, the difference is >70%. |
| Q | One or more quality control criteria have not been met. Refer to the applicable narrative or DER. |
| R | Sample results are rejected |
| U | Analyte was analyzed for, but not detected above the MDL, MDA, MDC or LOD. |
| UJ | Compound cannot be extracted |
| X | Consult Case Narrative, Data Summary package, or Project Manager concerning this qualifier |
| Y | QC Samples were not spiked with this compound |

JOHNSON_0141066

# GEL LABORATORIES LLC

2040 Savage Road  Charleston, SC 29407 - (843) 556-8171 - www.gel.com

## QC Summary

Workorder:     545355

| Parmname | NOM | Sample | Qual | QC | Units | RPD% | REC% | Range | Anlst | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|

^          RPD of sample and duplicate evaluated using +/-RL.  Concentrations are <5X the RL.  Qualifier Not Applicable for Radiochemistry.

h          Preparation or preservation holding time was exceeded

N/A indicates that spike recovery limits do not apply when sample concentration exceeds spike conc. by a factor of 4 or more or %RPD not applicable.
^ The Relative Percent Difference (RPD) obtained from the sample duplicate  (DUP) is evaluated against the acceptance criteria when the sample is greater than
five times (5X) the contract required detection limit (RL). In cases where either the sample or duplicate value is less than 5X the RL, a control limit of +/- the
RL is used to evaluate the DUP result.
* Indicates that a Quality Control parameter was not within specifications.
For PS, PSD, and SDILT results, the values listed are the measured amounts, not final concentrations.

Where the analytical method has been performed under NELAP certification, the analysis has met all of the
requirements of the NELAC standard unless qualified on the QC Summary.

JOHNSON_0141067

Page 1001 108 SDG 545355

JOHNSON_0141068

Page: 1 of 3

Project #: FDZB00121
GEL Quote #: _____
COC Number (1): _____
PO Number: _____

**GEL Laboratories LLC**
gel.com   Chemistry | Radiochemistry | Radiobioassay | Specialty Analytics

S45355

GEL Laboratories, LLC
2040 Savage Road
Charleston, SC 29407
Phone: (843) 556-8171
Fax: (843) 766-1178

**Chain of Custody and Analytical Request**

GEL Work Order Number: **FDZB00121**      GEL Project Manager: **Robert MacPhee**

Client Name: GEL Engineering, LLC            Phone #: 919.907.7538

Project/Site Name: Dalton Utilities LAS PFAS Assessment      Fax #: 919-237-9177

Address: Conasauga River Basin, Georgia

Collected By: Client (GEE) RSG azd      Send Results To: Andrew.Stahl@GEL.com

**Sample Analysis Requested (5)** (Fill in the number of containers for each test)

<- Preservative Type (6)

Comments
Note: extra sample is required for sample specific QC

| Sample ID *For composites - indicate start and stop date/time | *Date Collected (mm-dd-yy) | *Time Collected (Military) (hh:mm) | QC Code (2) | Field Filtered (3) | Sample Matrix (4) | Radioactive (If yes, please supply isotope info.) | (7) Known or possible Hazards | Total number of containers | Full-List PFAS Compounds GEL SOP GL-OA-E-076 (QSM Table B-15 Method) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SW-01 | 05-20-21 | 0820 | G | N | SW | | | 2 | X | | | | | |
| SW-02 | 05-20-21 | 0859 | G | N | SW | | | 32 QC | X | | | | | |
| SW-03 | 05-20-21 | 0918 | G | N | SW | | | 32 QC | X | | | | | |
| SW-04 | 05-20-21 | 0956 | G | N | SW | | | 2 | X | | | | | |
| SW-51 | 05-20-21 | 1015 | G | N | SW | | | 2 | X | | | | | |
| SW-05 | 05-20-21 | 1030 | G | N | SW | | | 2 | X | | | | | |
| SW-06 | 05-20-21 | 1115 | G | N | SW | | | 2 | X | | | | | |
| SW-07 | 05-20-21 | 1211 | G | N | SW | | | 32 QC | X | | | | | |
| SW-61 | 05-20-21 | 1145 | G | N | SW | | | 2 | X | | | | | |
| SW-71 | 05-20-21 | 1155 | G | N | SW | | | 2 | X | | | | | |

**Chain of Custody Signatures**

TAT Requested: Normal: X   Rush: ____   Specify: ____ (Subject to Surcharge)

| | Relinquished By (Signed) | Date | Time | Received by (signed) | Date | Time |
|---|---|---|---|---|---|---|
| 1 | RLt QL | 05-20-21 | 10:26 pm | SLm | 05-20-21 | 10:26 pm |
| 2 | Sdue M | 05-21-21 | 1340 | Bylw | 5-21-21 | 1340 |
| 3 | | | | | | |

Fax Results: [ ] Yes   [X] No
Select Deliverable: [X] C of A   [X] QC Summary   [ ] level 1   [X] Level 2   [ ] Level 3   [ ] Level 4
Additional Remarks:

For Lab Receiving Use Only: Custody Seal Intact? [ ] Yes   [ ] No   Cooler Temp: 2 °C

> For sample shipping and delivery details, see Sample Receipt & Review form (SRR.)

Sample Collection Time Zone: [X] Eastern   [ ] Pacific   [ ] Central   [ ] Mountain   [ ] Other:

1.) Chain of Custody Number = Client Determined

2.) QC Codes: N = Normal Sample, TB = Trip Blank, FD = Field Duplicate, EB = Equipment Blank, MS = Matrix Spike Sample, MSD = Matrix Spike Duplicate Sample, G = Grab, C = Composite

3.) Field Filtered: For liquid matrices, indicate with a - Y - for yes the sample was field filtered or - N - for sample was not field filtered.

4.) Matrix Codes: DW=Drinking Water, GW=Groundwater, SW=Surface Water, WW=Waste Water, W=Water, ML=Misc Liquid, SO=Soil, SD=Sediment, SL=Sludge, SS=Solid Waste, O=Oil, F=Filter, P=Wipe, U=Urine, F=Fecal, N=Nasal

5.) Sample Analysis Requested: Analytical method requested (i.e. 8260B, 6010B/7470A) and number of containers provided for each (i.e. 8260B - 3, 6010B/7470A - 1).

6.) Preservative Type: HA = Hydrochloric Acid, N = Nitric Acid, SH = Sodium Hydroxide, SA = Sulfuric Acid, AA = Ascorbic Acid, HX = Hexane, ST = Sodium Thiosulfate, If no preservative is added = leave field blank

7.) **KNOWN or POSSIBLE HAZARDS**

**RCRA Metals**
As = Arsenic   Hg= Mercury
Ba = Barium   Se= Selenium
Cd = Cadmium   Ag= Silver
Cr = Chromium   MR= Misc. RCRA metals
Pb = Lead

**Characteristic Hazards**
FL = Flammable/Ignitable
CO = Corrosive
RE = Reactive

**TSCA Regulated**
PCB = Polychlorinated biphenyls

**Listed Waste**
LW= Listed Waste
(F,K,P and U-listed wastes.)
Waste code(s):

**Other**
OT = Other / Unknown
(i.e. High/low pH, asbestos, beryllium, irritants, other misc. health hazards, etc.)
Description:

Please provide any additional details below regarding handling and/or disposal concerns. (i.e.: Origin of sample(s), type of site collected from, odd matrices, etc.)

Page: 2 of 3

Project #: FDZB00121
GEL Quote #:
COC Number (1):
PO Number:

**GEL** Laboratories LLC
gel.com | Chemistry | Radiochemistry | Radiobioassay | Specialty Analytics

**Chain of Custody and Analytical Request**

GEL Laboratories, LLC
2040 Savage Road
Charleston, SC 29407
Phone: (843) 556-8171
Fax: (843) 766-1178

GEL Work Order Number: **FDZB00121**    GEL Project Manager: **Robert MacPhee**

Client Name: GEL Engineering, LLC        Phone #: 919.907.7538

Project/Site Name: Dalton Utilities LAS PFAS Assessment    Fax #: 919-237-9177

Address: Conasauga River Basin, Georgia

Collected By: Client (GEE) RSG ADS        Send Results To: Andrew.Stahl@GEL.com

**Sample Analysis Requested (5)** (Fill in the number of containers for each test)

<- Preservative Type (6)

Comments
Note: extra sample is required for sample specific QC

| Sample ID *For composites - indicate start and stop date/time | *Date Collected (mm-dd-yy) | *Time Collected (Military) (hh:mm) | QC Code (2) | Field Filtered (3) | Sample Matrix (4) | Radioactive (If yes, please supply isotopic info.) | Known or possible Hazards (7) | Total number of containers | Full-List PFAS Compounds (GEL SOP GL-OA-E-076 (QSM Table B-15 Method)) | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SW-08 | 05-20-21 | 1306 | G | N | SW | | | 2 | X | | | |
| SW-09 | 05-20-21 | 1318 | G | N | SW | | | 3 | X | | | |
| SW-10 | 05-20-21 | 1345 | G | N | SW | | | 3 | X | | | |
| SW-11 | 05-20-21 | 1415 | G | N | SW | | | 7 | X | | | Triplicate for MS/MSD |
| SW-12 | 05-20-21 | 1440 | G | N | SW | | | 3 | X | | | |
| SW-13 | 05-20-21 | 1510 | G | N | SW | | | 3 | X | | | |
| SW-52 | 05-20-21 | 1455 | G | N | SW | | | 3 | X | | | |
| SW-14 | 05-20-21 | 1523 | G | N | SW | | | 3 | X | | | |
| SW-15 | 05-20-21 | 1553 | G | N | SW | | | 3 | X | | | |
| SW-16 | 05-20-21 | 1643 | G | N | SW | | | 3 | X | | | |

**Chain of Custody Signatures**

TAT Requested:  Normal: _X_  Rush: _____ Specify: _____ (Subject to Surcharge)

| | Relinquished By (Signed) | Date | Time | | Received by (signed) | Date | Time |
|---|---|---|---|---|---|---|---|
| 1 | Philip Olum | 05-20-21 | 10:26 PM | 1 | Stice | 05-20-21 | 10:26 Pm |
| 2 | Stice | 05-21-21 | 1340 | 2 | Pepper | 5-21-21 | 1340 |
| 3 | | | | 3 | | | |

Fax Results: [ ] Yes  [X] No
Select Deliverable: [X] C of A  [X] QC Summary  [ ] level 1  [X] Level 2  [ ] Level 3  [ ] Level 4
Additional Remarks:

For Lab Receiving Use Only: Custody Seal Intact? [ ] Yes  [ ] No  Cooler Temp: 2 °C

> For sample shipping and delivery details, see Sample Receipt & Review form (SRR).

Sample Collection Time Zone: [X] Eastern  [ ] Pacific  [ ] Central  [ ] Mountain  [ ] Other:

1.) Chain of Custody Number = Client Determined

2.) QC Codes: N = Normal Sample, TB = Trip Blank, FD = Field Duplicate, EB = Equipment Blank, MS = Matrix Spike Sample, MSD = Matrix Spike Duplicate Sample, G = Grab, C = Composite

3.) Field Filtered: For liquid matrices, indicate with a – Y – for yes the sample was field filtered or – N – for sample was not field filtered.

4.) Matrix Codes: DW=Drinking Water, GW=Groundwater, SW=Surface Water, WW=Waste Water, W=Water, ML=Misc Liquid, SO=Soil, SD=Sediment, SL=Sludge, SS=Solid Waste, O=Oil, F=Filter, P=Wipe, U=Urine, F=Fecal, N=Nasal

5.) Sample Analysis Requested: Analytical method requested (i.e. 3260B, 6010B/7470A) and number of containers provided for each (i.e. 3260B – 3, 6010B/7470A – 1).

6.) Preservative Type: HA = Hydrochloric Acid, NI = Nitric Acid, SH = Sodium Hydroxide, SA = Sulfuric Acid, AA = Ascorbic Acid, HX = Hexane, ST = Sodium Thiosulfate, If no preservative is added = leave field blank

7.) **KNOWN OR POSSIBLE HAZARDS**

| Characteristic Hazards | Listed Waste | Other |
|---|---|---|
| FL= Flammable/Ignitable | LW= Listed Waste | OT= Other / Unknown |
| CO = Corrosive | (F,K,P and U-listed wastes.) | (i.e. High/low pH, asbestos, beryllium, irritants, other |
| RE = Reactive | Waste code(s): | misc. health hazards, etc.) |
| | | Description: |

**RCRA Metals**
As = Arsenic   Hg= Mercury
Ba = Barium    Se= Selenium
Cd = Cadmium   Ag= Silver
Cr = Chromium  MR= Misc. RCRA metals
Pb = Lead

**TSCA Regulated**
PCB = Polychlorinated biphenyls

*Please provide any additional details below regarding handling and/or disposal concerns. (i.e.: Origin of sample(s), type of site collected from, odd matrices, etc.)*

Page 101 of 108 SDG: 543355

JOHNSON_0141069

Page: 3 of 3

Project #: FDZB00121

GEL Quote #: _____

COC Number (1): _____

PO Number: _____

**GEL Laboratories LLC**
gel.com
Chemistry | Radiochemistry | Radiobioassay | Specialty Analytics
**Chain of Custody and Analytical Request**

GEL Laboratories, LLC
2040 Savage Road
Charleston, SC 29407
Phone: (843) 556-8171
Fax: (843) 766-1178

**GEL Work Order Number: FDZB00121**     **GEL Project Manager: Robert MacPhee**

Client Name: GEL Engineering, LLC     Phone #: 919.907.7538

Project/Site Name: Dalton Utilities LAS PFAS Assessment     Fax #: 919-237-9177

Address: Conasauga River Basin, Georgia

Collected By: Client (GEE) RSG ads     Send Results To: Andrew.Stahl@GEL.com

**Sample Analysis Requested (5)** (Fill in the number of containers for each test)

<— Preservative Type (6)

Comments
Note: extra sample is required for sample specific QC

| Sample ID *For composites - indicate start and stop date/time | *Date Collected (mm-dd-yy) | *Time Collected (Military) (hhmm) | QC Code (2) | Field Filtered (3) | Sample Matrix (4) | Should this sample be considered: Radioactive (if yes, please supply isotopic info.) | (7) Known or possible Hazards | Total number of containers | Full-List PFAS Compounds GEL SOP GL-OA-E-076 (QSM Table B-15 Method) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SW-62 | 05-20-21 | 1656 | G | N | SW | | | 3 | X | | | | |
| SW-17 | 05-20-21 | 1704 | G | N | SW | | | 3 | X | | | | |
| SW-18 | 05-20-21 | 1811 | G | N | SW | | | 3 | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

**Chain of Custody Signatures**

TAT Requested:  Normal: _X_  Rush: _____  Specify: _____ (Subject to Surcharge)

| | Relinquished By (Signed) | Date | Time | | Received by (signed) | Date | Time |
|---|---|---|---|---|---|---|---|
| 1 | [signature] | 05-20-21 | 10:26 PM | 1 | [signature] | 05-20-21 | 10:26 PM |
| 2 | Steve Rule | 5-21-21 | 1340 | 2 | [signature] | 5-21-21 | 1340 |
| 3 | | | | 3 | | | |

Fax Results: [ ] Yes  [X] No

Select Deliverable: [X] C of A  [X] QC Summary  [ ] level 1  [ X ] Level 2  [ ] Level 3  [ ] Level 4

Additional Remarks:

For Lab Receiving Use Only: Custody Seal Intact? [ ] Yes  [ ] No  Cooler Temp: 2 °C

> For sample shipping and delivery details, see Sample Receipt & Review form (SRR).

Sample Collection Time Zone: [X] Eastern  [ ] Pacific  [ ] Central  [ ] Mountain  [ ] Other:

1.) Chain of Custody Number = Client Determined

2.) QC Codes:  N = Normal Sample, TB = Trip Blank, FD = Field Duplicate, EB = Equipment Blank,  MS = Matrix Spike Sample, MSD = Matrix Spike Duplicate Sample, G = Grab, C = Composite

3.) Field Filtered:  For liquid matrices, indicate with a - Y - for yes the sample was field filtered or – N – for sample was not field filtered.

4.) Matrix Codes: DW=Drinking Water, GW=Groundwater, SW=Surface Water, W=Waste Water, ML=Misc Liquid, SO=Soil, SD=Sediment, SL=Sludge, SS=Solid Waste, O=Oil, F=Filter, P=Wipe, U=Urine, F=Fecal, N=Nasal

5.) Sample Analysis Requested:  Analytical method requested (i.e. 8260B, 6010B/7470A) and number of containers provided for each (i.e. 8260B - 3, 6010B/7470A - 1).

6.) Preservative Type: HA = Hydrochloric Acid, NI = Nitric Acid, SH = Sodium Hydroxide, SA = Sulfuric Acid, AA = Ascorbic Acid, HX = Hexane, ST = Sodium Thiosulfate, If no preservative is added – leave field blank

7.) **KNOWN OR POSSIBLE HAZARDS**

**RCRA Metals**
As = Arsenic    Hg= Mercury
Ba = Barium    Se= Selenium
Cd = Cadmium   Ag= Silver
Cr = Chromium  MR= Misc. RCRA metals
Pb = Lead

**Characteristic Hazards**
FL= Flammable/Ignitable
CO = Corrosive
RE = Reactive

**TSCA Regulated**
PCB = Polychlorinated biphenyls

**Listed Waste**
LW= Listed Waste
(F,K,P and U-listed wastes.)
Waste code(s):

**Other**
OT= Other / Unknown
(i.e.: High/low pH, asbestos, beryllium, irritants, other misc. health hazards, etc.)
Description:

Please provide any additional details below regarding handling and/or disposal concerns. (i.e.: Origin of sample(s), type of site collected from, odd matrices, etc.)

Page 102 of 108 SDG: 545355

JOHNSON_0141070

**GEL | Laboratories LLC**

**SAMPLE RECEIPT & REVIEW FORM**

| | |
|---|---|
| Client: FDZB | SDG/AR/COC/Work Order: 545355 / 545356 |
| Received By: BE | Date Received: 05-21-2 |

Circle Applicable: FedEx Express  FedEx Ground  UPS  (Field Services)  Courier  Other

Carrier and Tracking Number

| Suspected Hazard Information | Yes | No | *If Net Counts > 100cpm on samples not marked "radioactive", contact the Radiation Safety Group for further investigation. |
|---|---|---|---|
| A)Shipped as a DOT Hazardous? | | X | Hazard Class Shipped:___ UN#:___ If UN2910, Is the Radioactive Shipment Survey Compliant? Yes___ No___ |
| B) Did the client designate the samples are to be received as radioactive? | | X | COC notation or radioactive stickers on containers equal client designation. |
| C) Did the RSO classify the samples as radioactive? | | X | Maximum Net Counts Observed* (Observed Counts - Area Background Counts): ___ CPM /mR/Hr Classified as:  Rad 1   Rad 2   Rad 3 |
| D) Did the client designate samples are hazardous? | | X | COC notation or hazard labels on containers equal client designation. |
| E) Did the RSO identify possible hazards? | | X | If D or E is yes, select Hazards below. PCB's   Flammable   Foreign Soil  RCRA  Asbestos  Beryllium   Other: |

| | Sample Receipt Criteria | Yes | NA | No | Comments/Qualifiers (Required for Non-Conforming Items) |
|---|---|---|---|---|---|
| 1 | Shipping containers received intact and sealed? | X | | | Circle Applicable:  Seals broken   Damaged container   Leaking container   Other (describe) |
| 2 | Chain of custody documents included with shipment? | X | | | Circle Applicable:  Client contacted and provided COC   COC created upon receipt |
| 3 | Samples requiring cold preservation within (0 ≤ 6 deg. C)?* | X | | | Preservation Method: Wet Ice  Ice Packs   Dry ice   None   Other: ___  TEMP: 2 *all temperatures are recorded in Celsius |
| 4 | Daily check performed and passed on IR temperature gun? | X | | | Temperature Device Serial #: 1R-21 Secondary Temperature Device Serial # (If Applicable): |
| 5 | Sample containers intact and sealed? | X | | | Circle Applicable:  Seals broken   Damaged container   Leaking container   Other (describe) |
| 6 | Samples requiring chemical preservation at proper pH? | | X | | Sample ID's and Containers Affected: If Preservation added, Lot#: |
| 7 | Do any samples require Volatile Analysis? | | X | | If Yes, are Encores or Soil Kits present for solids? Yes___ No___ NA___ (If yes, take to VOA Freezer) Do liquid VOA vials contain acid preservation? Yes___ No___ NA___ (If unknown, select No) Are liquid VOA vials free of headspace? Yes___ No___ NA___ Sample ID's and containers affected: |
| 8 | Samples received within holding time? | X | | | ID's and tests affected: |
| 9 | Sample ID's on COC match ID's on bottles? | X | | | ID's and containers affected: |
| 10 | Date & time on COC match date & time on bottles? | X | | | Circle Applicable:  No dates on containers   No times on containers   COC missing info   Other (describe) |
| 11 | Number of containers received match number indicated on COC? | X | | | Circle Applicable:  No container count on COC   Other (describe) |
| 12 | Are sample containers identifiable as GEL provided by use of GEL labels? | X | | | |
| 13 | COC form is properly signed in relinquished/received sections? | X | | | Circle Applicable:  Not relinquished   Other (describe) |

Comments (Use Continuation Form if needed):

PM (or PMA) review: Initials W   Date 5/24   Page 1 of 1

GL-CHL-SR-001 Rev 7

JOHNSON_0141071

**LCMSMS-Misc**
**Technical Case Narrative**
**GEL Engineering, LLC**
**SDG #: 545355**

**Product:** The Extraction and Analysis of Per and Polyfluroalkyl Substances Using LCMSMS
**Analytical Method:** EPA 537.1 Modified
**Analytical Procedure:** GL-OA-E-076 REV# 11
**Analytical Batches:** 2132410 and 2132409

The following samples were analyzed using the above methods and analytical procedure(s).

| GEL Sample ID# | Client Sample Identification |
|---|---|
| 545355001 | SW-01 |
| 545355002 | SW-02 |
| 545355003 | SW-03 |
| 545355005 | SW-51 |
| 545355006 | SW-05 |
| 545355007 | SW-06 |
| 545355008 | SW-07 |
| 545355009 | SW-61 |
| 545355010 | SW-71 |
| 545355011 | SW-08 |
| 545355012 | SW-09 |
| 545355013 | SW-10 |
| 545355014 | SW-11 |
| 545355015 | SW-12 |
| 545355016 | SW-13 |
| 545355017 | SW-52 |
| 545355018 | SW-14 |
| 545355019 | SW-15 |
| 545355020 | SW-16 |
| 1204830785 | Method Blank (MB) |
| 1204830786 | Laboratory Control Sample (LCS) |
| 1204830787 | 545355014(SW-11) Matrix Spike (MS) |
| 1204830788 | 545355014(SW-11) Matrix Spike Duplicate (MSD) |

The samples in this SDG were analyzed on an "as received" basis.

**Data Summary:**

All sample data provided in this report met the acceptance criteria specified in the analytical methods and procedures for initial calibration, continuing calibration, instrument controls and process controls where applicable, with the following exceptions.

**Quality Control (QC) Information**

**Matrix Spike (MS) Recovery Statement**
The MS or MSD (See Below) recovered spiked analytes outside of the established acceptance limits. As similar recoveries were displayed in the MS and MSD, the failures were attributed to sample matrix interference and the data were reported.

| Sample | Analyte | Value |
|---|---|---|
| | | |

JOHNSON_0141072

| 1204830787 (SW-11MS) | 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | 0* (53%-151%) |
|---|---|---|
| | 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acid (9-Cl-PF3ONS) | 144* (54%-139%) |
| | N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 33* (38%-148%) |
| | Perfluoro(2-ethoxyethane)sulfonic acid (PFEESA) | 149* (50%-148%) |
| | Perfluorobutane sulfonic acid (PFBS) | 2040* (52%-147%) |
| | Perfluorobutanoic acid (PFBA) | 0* (57%-149%) |
| | Perfluorodecanoic acid (PFDA) | 0* (44%-143%) |
| | Perfluorododecane sulfonic acid (PFDoS) | 174* (47%-138%) |
| | Perfluoroheptanoic acid (PFHpA) | 544* (51%-149%) |
| | Perfluorohexane sulfonic acid (PFHxS) | 0* (50%-148%) |
| | Perfluorohexanoic acid (PFHxA) | 23* (50%-150%) |
| | Perfluorooctane sulfonic acid (PFOS) | 1030* (42%-150%) |
| | Perfluorooctanoic acid (PFOA) | 156* (50%-151%) |
| | Perfluoropentanoic acid (PFPeA) | 30* (51%-146%) |
| | Perfluoroundecanoic acid (PFUnDA) | 43* (44%-141%) |
| 1204830788 (SW-11MSD) | 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | 0* (53%-151%) |
| | N-Ethylperfluorooctane sulfonamido acetic acid (NEtFOSAA) | 158* (38%-148%) |
| | N-Methylperfluorooctane sulfonamido acetic acid (NMeFOSAA) | 0* (40%-144%) |
| | Perfluorobutane sulfonic acid (PFBS) | 0* (52%-147%) |
| | Perfluorobutanoic acid (PFBA) | 0* (57%-149%) |
| | Perfluorodecanoic acid (PFDA) | 0* (44%-143%) |
| | Perfluorododecane sulfonic acid (PFDoS) | 166* (47%-138%) |
| | Perfluoroheptane sulfonic acid (PFHpS) | 46* (56%-149%) |
| | Perfluoroheptanoic acid (PFHpA) | 207* (51%-149%) |
| | Perfluorohexane sulfonic acid (PFHxS) | 31* (50%-148%) |
| | Perfluorohexanoic acid (PFHxA) | 0* (50%-150%) |
| | Perfluorononanoic acid (PFNA) | 8* (54%-146%) |
| | Perfluorooctane sulfonamide (PFOSAm) | 0* (49%-143%) |
| | Perfluorooctane sulfonic acid (PFOS) | 0* (42%-150%) |
| | Perfluorooctanoic acid (PFOA) | 0* (50%-151%) |

JOHNSON_0141073

| | Perfluoropentanoic acid (PFPeA) | 0* (51%-146%) |
| | Perfluoroundecanoic acid (PFUnDA) | 0* (44%-141%) |

**MS/MSD Relative Percent Difference (RPD) Statement**
The RPD values between the MS and MSD (See Below) were not within the acceptance limits. Since all other RPD values met acceptance criteria, the noted exceptions are attributed to vagaries in the extraction process. The data are reported.

| Sample | Analyte | Value |
|---|---|---|
| 1204830787MS and 1204830788MSD (SW-11) | Perfluorooctadecanoic acid (PFODA) | RPD 200* (0%-44%) |

**Technical Information**

**Sample Dilutions**
The following samples were diluted to bring the over range concentrations within the calibration range.
1204830787 (SW-11MS), 1204830788 (SW-11MSD), 545355001 (SW-01), 545355002 (SW-02), 545355003 (SW-03), 545355005 (SW-51), 545355006 (SW-05), 545355007 (SW-06), 545355008 (SW-07), 545355011 (SW-08), 545355012 (SW-09), 545355013 (SW-10), 545355014 (SW-11), 545355015 (SW-12), 545355016 (SW-13), 545355017 (SW-52), 545355018 (SW-14), 545355019 (SW-15) and 545355020 (SW-16). The following samples and/or QC were diluted due to the Internal Standard Recovery not within the limits.
1204830787 (SW-11MS), 1204830788 (SW-11MSD), 545355001 (SW-01), 545355002 (SW-02), 545355003 (SW-03), 545355005 (SW-51), 545355006 (SW-05), 545355007 (SW-06), 545355008 (SW-07), 545355011 (SW-08), 545355012 (SW-09), 545355013 (SW-10), 545355014 (SW-11), 545355015 (SW-12), 545355016 (SW-13), 545355017 (SW-52), 545355018 (SW-14), 545355019 (SW-15) and 545355020 (SW-16).

| Analyte | 545355 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 001 | 002 | 003 | 005 | 006 | 007 | 008 | 011 | 012 | 013 |
| Several | 5X 25X 125X 1X | 5X 25X 1X | 5X 25X 125X 1X | 5X 25X 1X | 5X 25X 1X | 5X 25X 125X 1X | 5X 25X 125X 1X | 5X 25X 125X 1X | 5X 25X 125X 1X | 5X 25X 125X 1X |

| Analyte | 545355 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 014 | 015 | 016 | 017 | 018 | 019 | 020 |
| Several | 5X 25X 125X 1X | 5X 25X 125X 1X | 5X 25X 125X 1X | 5X 25X 125X 1X | 5X 25X 125X 1X | 5X 25X 125X 1X | 5X 25X 125X 1X |

**Product:** The Extraction and Analysis of Per and Polyfluroalkyl Substances Using LCMSMS
**Analytical Method:** EPA 537.1 Modified
**Analytical Procedure:** GL-OA-E-076 REV# 11
**Analytical Batches:** 2132983 and 2132982

The following samples were analyzed using the above methods and analytical procedure(s).

| GEL Sample ID# | Client Sample Identification |
|---|---|
| 545355004 | SW-04 |
| 545355021 | SW-62 |
| 545355022 | SW-17 |
| 545355023 | SW-18 |
| 1204832007 | Method Blank (MB) |
| 1204832008 | Laboratory Control Sample (LCS) |
| 1204832009 | 545538001(NonSDG) Matrix Spike (MS) |

JOHNSON_0141074

1204832010            545538001(NonSDG) Matrix Spike Duplicate (MSD)

The samples in this SDG were analyzed on an "as received" basis.

**Data Summary:**

All sample data provided in this report met the acceptance criteria specified in the analytical methods and procedures for initial calibration, continuing calibration, instrument controls and process controls where applicable, with the following exceptions.

**Calibration Information**

**CCV Requirements**
Calibration verification standards (ICV or CCV) requirements have not been met for samples 545355004 (SW-04), 545355021 (SW-62), 545355022 (SW-17) and 545355023 (SW-18) in this batch in this SDG. One or more target analytes failed acceptance criteria with a positive bias in the standards bracketing the samples in this SDG. These target analytes were not detected in the associated environmental samples; therefore, the non-compliance had no adverse effect on the data.

**Quality Control (QC) Information**

**Matrix Spike (MS) Recovery Statement**
The MS or MSD (See Below) recovered spiked analytes outside of the established acceptance limits. As similar recoveries were displayed in the MS and MSD, the failures were attributed to sample matrix interference and the data were reported.

| Sample | Analyte | Value |
|---|---|---|
| 1204832009 (Non SDG 545538001MS) | Perfluorobutanoic acid (PFBA) | 185* (57%-149%) |
| 1204832010 (Non SDG 545538001MSD) | 2H, 2H, 3H, 3H-Perfluorodecanoic acid (7:3 FTCA) | 154* (45%-152%) |
|  | Perfluorobutanoic acid (PFBA) | 167* (57%-149%) |

**Technical Information**

**Sample Dilutions**
The following samples were diluted to bring the over range concentrations within the calibration range. 545355004 (SW-04), 545355022 (SW-17) and 545355023 (SW-18). The following samples and/or QC were diluted due to the Internal Standard Recovery not within the limits. 1204832009 (Non SDG 545538001MS), 1204832010 (Non SDG 545538001MSD) and 545355022 (SW-17).

| Analyte | 545355 | | |
|---|---|---|---|
| | 004 | 022 | 023 |
| 1H, 1H, 2H, 2H-Perfluorohexane sulfonic acid (4:2 FTS) | 1X | 1X | 5X |
| Perfluorobutane sulfonic acid (PFBS) | 5X | 125X | 1X |
| Perfluorobutylsulfonamide (FBSA) | 1X | 25X | 5X |
| Perfluorobutanoic acid (PFBA) | 1X | 25X | 1X |
| Perfluorodecanoic acid (PFDA) | 1X | 5X | 1X |
| Perfluoroheptanoic acid (PFHpA) | 1X | 5X | 1X |
| Perfluorohexadecanoic acid (PFHxDA) | 1X | 5X | 1X |

Page 107 of 108 SDG: 545355

JOHNSON_0141075

| | | | |
|---|---|---|---|
| Perfluorohexane sulfonic acid (PFHxS) | 1X | 5X | 1X |
| Perfluorohexanoic acid (PFHxA) | 1X | 25X | 1X |
| Perfluorononanoic acid (PFNA) | 1X | 5X | 1X |
| Perfluorooctadecanoic acid (PFODA) | 1X | 5X | 1X |
| Perfluorooctane sulfonic acid (PFOS) | 1X | 125X | 5X |
| Perfluorooctanoic acid (PFOA) | 1X | 25X | 1X |
| Perfluoropentanoic acid (PFPeA) | 1X | 25X | 1X |

**Certification Statement**

Where the analytical method has been performed under NELAP certification, the analysis has met all of the requirements of the NELAC standard unless otherwise noted in the analytical case narrative.

JOHNSON_0141076

**Exhibit B, EPA Laboratory Methods 533 and 537**



United States
Environmental Protection
Agency

# EPA Analytical Methods for PFAS in Drinking Water

EPA's new validated Method 533 focuses on "short chain" per- and polyfluoroalkyl substances (PFAS) (i.e., those with carbon chain lengths of 4 to 12). Method 533 complements EPA Method 537.1 (published November 2018) and can be used to test for 11 additional PFAS. Using both methods, a total of 29 unique PFAS can be effectively measured in drinking water.

| Analyte | Abbreviation | CASRN | Method 533 | Method 537.1 |
|---|---|---|---|---|
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid | 11Cl-PF3OUdS | 763051-92-9 | x | x |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acd | 9Cl-PF3ONS | 756426-58-1 | x | x |
| 4,8-Dioxa-3H-perfluorononanoic acid | ADONA | 919005-14-4 | x | x |
| Hexafluoropropylene oxide dimer acid | HFPO-DA | 13252-13-6 | x | x |
| Perfluorobutanesulfonic acid | PFBS | 375-73-5 | x | x |
| Perfluorodecanoic acid | PFDA | 335-76-2 | x | x |
| Perfluorododecanoic acid | PFDoA | 307-55-1 | x | x |
| Perfluoroheptanoic acid | PFHpA | 375-85-9 | x | x |
| Perfluorohexanoic acid | PFHxA | 307-24-4 | x | x |
| Perfluorohexanesulfonic acid | PFHxS | 355-46-4 | x | x |
| Perfluorononanoic acid | PFNA | 375-95-1 | x | x |
| Perfluorooctanoic acid | PFOA | 335-67-1 | x | x |
| Perfluorooctanesulfonic acid | PFOS | 1763-23-1 | x | x |
| Perfluoroundecanoic acid | PFUnA | 2058-94-8 | x | x |
| 1H,1H, 2H, 2H-Perfluorohexane sulfonic acid | 4:2FTS | 757124-72-4 | x | |
| 1H,1H, 2H, 2H-Perfluorooctane sulfonic acid | 6:2FTS | 27619-97-2 | x | |
| 1H,1H, 2H, 2H-Perfluorodecane sulfonic acid | 8:2FTS | 39108-34-4 | x | |
| Nonafluoro-3,6-dioxaheptanoic acid | NFDHA | 151772-58-6 | x | |
| Perfluorobutanoic acid | PFBA | 375-22-4 | x | |
| Perfluoro(2-ethoxyethane)sulfonic acid | PFEESA | 113507-82-7 | x | |
| Perfluoroheptanesulfonic acid | PFHpS | 375-92-8 | x | |
| Perfluoro-4-methoxybutanoic acid | PFMBA | 863090-89-5 | x | |
| Perfluoro-3-methoxypropanoic acid | PFMPA | 377-73-1 | x | |
| Perfluoropentanoic acid | PFPeA | 2706-90-3 | x | |
| Perfluoropentanesulfonic acid | PFPeS | 2706-91-4 | x | |
| N-ethyl perfluorooctanesulfonamidoacetic acid | NEtFOSAA | 2991-50-6 | | x |
| N-methyl perfluorooctanesulfonamidoacetic acid | NMeFOSAA | 2355-31-9 | | x |
| Perfluorotetradecanoic acid | PFTA | 376-06-7 | | x |
| Perfluorotridecanoic acid | PFTrDA | 72629-94-8 | | x |



**United States
Environmental Protection
Agency**

# METHOD 533: DETERMINATION OF PER- AND POLYFLUOROALKYL SUBSTANCES IN DRINKING WATER BY ISOTOPE DILUTION ANION EXCHANGE SOLID PHASE EXTRACTION AND LIQUID CHROMATOGRAPHY/TANDEM MASS SPECTROMETRY

Technical questions concerning this analytical method should be addressed to:

Steven C. Wendelken, Ph.D.
U.S. EPA, Office of Ground Water and Drinking Water, Standards and Risk Management Division,
Technical Support Center, 26 W. Martin Luther King Dr. Cincinnati, OH 45268
Phone: (513) 569-7491
wendelken.steve@epa.gov

Questions concerning this document or policy should be addressed to: safewater@epa.gov

Office of Water (MS-140)
EPA Document No. 815-B-19-020
EPA contract EP-C-17-014
November 2019

## Authors

Laura Rosenblum, Ph.D., APTIM (Cincinnati, OH)
Contractor's role did not include establishing Agency policy.

Steven C. Wendelken, Ph.D., U.S. EPA (Cincinnati, OH)

## Acknowledgements

Alan Zaffiro, APTIM (Cincinnati, OH)

The following organizations completed a validation study in their laboratories using this method, provided valuable feedback on the method procedures and reviewed the draft method manuscript:

Babcock Laboratories, Inc. (Riverside, CA)
Eurofins Eaton Analytical, LLC (South Bend, IN)
Eurofins TestAmerica (Sacramento, CA)
Merit Laboratories, Inc. (East Lansing, MI)
Shimadzu Scientific Instruments (Columbia, MD)
Thermo Fisher Scientific (Sunnyvale, CA)
Weck Laboratories, Inc. (City of Industry, CA)
Vogon Laboratory Services Ltd. (Cochrane, Alberta, Canada)

## Disclaimer

This analytical method may support a variety of monitoring applications, which include the analysis of multiple short-chain per- and polyfluoroalkyl substances (PFAS) that cannot be measured by Method 537.1. This publication meets an agency commitment identified within the 2019 EPA PFAS Action Plan. Publication of the method, in and of itself, does not establish a requirement, although the use of this method may be specified by the EPA or a state through independent actions. Terms such as "must" or "required," as used in this document, refer to procedures that are to be followed to conform with the method. References to specific brands and catalog numbers are included only as examples and do not imply endorsement of the products. Such reference does not preclude the use of equivalent products from other vendors or suppliers.

## Table of Contents

1   Scope and Application.................................................................................................... 1

2   Method Summary ....................................................................................................... 2

3   Definitions .................................................................................................................. 3

4   Interferences .............................................................................................................. 5

5   Safety ........................................................................................................................... 7

6   Equipment and Supplies .......................................................................................... 8

7   Reagents and Standards ......................................................................................... 10

8   Sample Collection, Preservation, and Storage .................................................. 16

9   Quality Control ........................................................................................................ 17

10  Calibration and Standardization ......................................................................... 22

11  Procedure.................................................................................................................. 26

12  Data Analysis and Calculations ........................................................................... 29

13  Method Performance............................................................................................... 31

14  Pollution Prevention .............................................................................................. 31

15  Waste Management ................................................................................................. 31

16  References ................................................................................................................. 31

17  Tables, Figures and Method Performance Data ............................................... 32

## Tables

Table 1.    HPLC Method Conditions ................................................................. 32

Table 2.    ESI-MS Method Conditions ............................................................. 32

Table 3.    Isotopically Labeled Isotope Performance Standards and Retention Times ......................... 33

Table 4.    Isotope Dilution Analogues:  RTs and Suggested Isotope Performance Standard References ............. 33

Table 5.    Method Analytes, Retention Times and Suggested Isotope Dilution Analogue References ................. 34

Table 6.    MS/MS Method Conditions ............................................................. 35

Table 7.    LCMRL Results ......................................................................... 37

Table 8.    Precision and Accuracy Data for Reagent Water .................................... 38

Table 9.    P&A in Reagent Water: Isotope Dilution Analogue Recovery Data ..................... 39

Table 10.   Precision and Accuracy Data for Finished Ground Water .......................... 40

Table 11.   P&A in Finished Ground Water: Isotope Dilution Analogue Recovery Data ............. 41

Table 12.   Precision and Accuracy Data for a Surface Water Matrix .......................... 42

Table 13.   P&A in Surface Water Matrix: Isotope Dilution Analogue Recovery Data ............. 43

Table 14.   Aqueous Sample Holding Time Data .................................................. 44

Table 15.   Extract Holding Time Data ........................................................... 45

Table 16.   Initial Demonstration of Capability (IDC) Quality Control Requirements .............. 46

Table 17.   Ongoing Quality Control Requirements .............................................. 46

## Figures

Figure 1.   Example Chromatogram for Reagent Water Fortified with Method Analytes at 80 ng/L ...... 48

# 1   Scope and Application

This is a solid phase extraction (SPE) liquid chromatography-tandem mass spectrometry (LC-MS/MS) method for the determination of select per- and polyfluoroalkyl substances (PFAS) in drinking water. Method 533 requires the use of MS/MS in Multiple Reaction Monitoring (MRM) mode to enhance selectivity. Accuracy and precision data have been generated in reagent water and drinking water for the compounds included in the Analyte List.

This method is intended for use by analysts skilled in the performance of solid phase extractions, the operation of LC-MS/MS instrumentation, and the interpretation of the associated data.

## Analyte List

| Analyte[a] | Abbreviation | CASRN |
|---|---|---|
| 11-Chloroeicosafluoro-3-oxaundecane-1-sulfonic acid | 11Cl-PF3OUdS | 763051-92-9 |
| 9-Chlorohexadecafluoro-3-oxanonane-1-sulfonic acd | 9Cl-PF3ONS | 756426-58-1 |
| 4,8-Dioxa-3*H*-perfluorononanoic acid | ADONA | 919005-14-4 |
| Hexafluoropropylene oxide dimer acid | HFPO-DA | 13252-13-6 |
| Nonafluoro-3,6-dioxaheptanoic acid | NFDHA | 151772-58-6 |
| Perfluorobutanoic acid | PFBA | 375-22-4 |
| Perfluorobutanesulfonic acid | PFBS | 375-73-5 |
| 1*H*,1*H*, 2*H*, 2*H*-Perfluorodecane sulfonic acid | 8:2FTS | 39108-34-4 |
| Perfluorodecanoic acid | PFDA | 335-76-2 |
| Perfluorododecanoic acid | PFDoA | 307-55-1 |
| Perfluoro(2-ethoxyethane)sulfonic acid | PFEESA | 113507-82-7 |
| Perfluoroheptanesulfonic acid | PFHpS | 375-92-8 |
| Perfluoroheptanoic acid | PFHpA | 375-85-9 |
| 1*H*,1*H*, 2*H*, 2*H*-Perfluorohexane sulfonic acid | 4:2FTS | 757124-72-4 |
| Perfluorohexanesulfonic acid | PFHxS | 355-46-4 |
| Perfluorohexanoic acid | PFHxA | 307-24-4 |
| Perfluoro-3-methoxypropanoic acid | PFMPA | 377-73-1 |
| Perfluoro-4-methoxybutanoic acid | PFMBA | 863090-89-5 |
| Perfluorononanoic acid | PFNA | 375-95-1 |
| 1*H*,1*H*, 2*H*, 2*H*-Perfluorooctane sulfonic acid | 6:2FTS | 27619-97-2 |
| Perfluorooctanesulfonic acid | PFOS | 1763-23-1 |
| Perfluorooctanoic acid | PFOA | 335-67-1 |
| Perfluoropentanoic acid | PFPeA | 2706-90-3 |
| Perfluoropentanesulfonic acid | PFPeS | 2706-91-4 |
| Perfluoroundecanoic acid | PFUnA | 2058-94-8 |

[a.]   Some PFAS are commercially available as ammonium, sodium, and potassium salts. This method measures all forms of the analytes as anions while the identity of the counterion is inconsequential. Analytes may be purchased as acids or as any of the corresponding salts.

## 1.1   Detection of PFAS Isomers

Both branched and linear PFAS isomers may be found in the environment. This method includes procedures for summing the contribution of multiple isomers to the final reported concentration. In those cases where standard materials containing multiple isomers are commercially available, laboratories should obtain such standards for the method analytes.

## 1.2   Lowest Concentration Minimum Reporting Limits

The lowest concentration minimum reporting level (LCMRL) is the lowest concentration for which the future recovery is predicted to fall between 50 and 150% with high confidence (99%). Single-laboratory LCMRLs determined for the method analytes during method development are reported in **Table 7**. It should be noted that most of the LCMRL values determined during the second laboratory evaluation were lower than the values listed in **Table 7**. The values that a laboratory can obtain are dependent on the design and capability of the instrumentation used. The procedure used to determine the LCMRL is described elsewhere.[1,2] Laboratories using this method are not required to determine LCMRLs, but they must demonstrate that they are able to meet the minimum reporting level (MRL) (Sect. 3.15) for each analyte per the procedure described in Section 9.1.4.

## 1.3   Method Flexibility

The laboratory may select LC columns, LC conditions, and MS conditions different from those used to develop the method. At a minimum, the isotope dilution standards and the isotope performance standards specified in the method must be used, if available. The laboratory may select the aqueous sample volume within the range of 100–250 mL that meets their objectives. During method development, 250 mL aqueous samples were extracted using a 500 mg solid phase extraction (SPE) sorbent bed volume. The ratio of sorbent mass to aqueous sample volume may not be decreased. If a laboratory uses 100 mL aqueous samples, the sorbent mass must be at least 200 mg. Changes may not be made to sample preservation, the quality control (QC) requirements, or the extraction procedure. The chromatographic separation should minimize the number of compounds eluting within a retention window to obtain a sufficient number of scans across each peak. Instrumental sensitivity (or signal-to-noise) will decrease if too many compounds are permitted to elute within a retention time window. Method modifications should be considered only to improve method performance. In all cases where method modifications are proposed, the analyst must perform the procedures outlined in the Initial Demonstration of Capability (IDC, Sect. 9.1), verify that all QC acceptance criteria in this method (Sect. 9.2) are met, and verify method performance in a representative sample matrix (Sect. 9.3.2).

# 2   Method Summary

A 100–250 mL sample is fortified with isotopically labeled analogues of the method analytes that function as isotope dilution standards. The sample is passed through an SPE cartridge containing polystyrene divinylbenzene with a positively charged diamino ligand to extract the method analytes and isotope dilution analogues. The cartridge is rinsed with sequential washes of aqueous ammonium acetate followed by methanol, then the compounds are eluted from the solid phase sorbent with methanol containing ammonium hydroxide. The extract is concentrated to dryness with nitrogen in a heated water bath. The extract volume is adjusted to 1.0 mL with 20% water in methanol (v/v), and three isotopically labeled isotope performance standards are added. Extracts are analyzed by LC-MS/MS

in the MRM detection mode. The concentration of each analyte is calculated using the isotope dilution technique. For QC purposes, the percent recoveries of the isotope dilution analogues are calculated using the integrated peak areas of isotope performance standards, which are added to the final extract and function as traditional internal standards, exclusively applied to the isotope dilution analogues.

# 3   Definitions

## 3.1   Analysis Batch

A set of samples that are analyzed on the same instrument during a 24-hour period that begins and ends with the analysis of the appropriate Continuing Calibration Check (CCC) standards. Additional CCCs may be required depending on the length of the Analysis Batch and the number of field samples.

## 3.2   Calibration Standard

 A solution of the method analytes, isotope dilution analogues, and isotope performance standards prepared from the Primary Dilution Standards and stock standards. The calibration standards are used to calibrate the instrument response with respect to analyte concentration.

## 3.3   Continuing Calibration Check (CCC)

A calibration standard that is analyzed periodically to verify the accuracy of the existing calibration.

## 3.4   Extraction Batch

A set of up to 20 field samples (not including QC samples) extracted together using the same lot of solid phase extraction devices, solvents, and fortifying solutions.

## 3.5   Field Duplicates (FD)

Separate samples collected at the same time and sampling location, shipped and stored under identical conditions. Method precision, including the contribution from sample collection procedures, is estimated from the analysis of Field Duplicates. Field Duplicates are used to prepare Laboratory Fortified Sample Matrix and Laboratory Fortified Sample Matrix Duplicate QC samples. For the purposes of this method, Field Duplicates are collected to support potential repeat analyses (if the original field sample is lost or if there are QC failures associated with the analysis of the original field sample).

## 3.6   Field Reagent Blank (FRB)

An aliquot of reagent water that is placed in a sample container in the laboratory and treated as a sample in all respects, including shipment to the sampling site, exposure to sampling site conditions, storage, and all analytical procedures. The purpose of the FRB is to determine if method analytes or other interferences are introduced into the sample from shipping, storage, and the field environment.

## 3.7   Isotope Dilution Analogues

Isotopically labeled analogues of the method analytes that are added to the sample prior to extraction in a known amount.  Note: Not all target PFAS currently have an isotopically labelled analogue. In these cases, an alternate isotopically labelled analogue is used as recommended in **Table 5**.

## 3.8   Isotope Dilution Technique

An analytical technique for measuring analyte concentration using the ratio of the peak area of the native analyte to that of an isotopically labeled analogue, added to the original sample in a known amount and carried through the entire analytical procedure.

## 3.9   Isotope Performance Standards

Quality control compounds that are added to all standard solutions and extracts in a known amount and used to measure the relative response of the isotopically labelled analogues that are components of the same solution. For this method, the isotope performance standards are three isotopically labeled analogues of the method analytes. The isotope performance standards are indicators of instrument performance and are used to calculate the recovery of the isotope dilution analogues through the extraction procedure. In this method, the isotope performance standards are not used in the calculation of the recovery of the native analytes.

## 3.10   Laboratory Fortified Blank (LFB)

An aliquot of reagent water to which known quantities of the method analytes and isotope dilution analogues are added. The results of the LFB verify method performance in the absence of sample matrix.

## 3.11   Laboratory Fortified Sample Matrix (LFSM)

An aliquot of a field sample to which known quantities of the method analytes and isotope dilution analogues are added. The purpose of the LSFM is to determine whether the sample matrix contributes bias to the analytical results. Separate field samples are required for preparing fortified matrix so that sampling error is included in the accuracy estimate.

## 3.12   Laboratory Fortified Sample Matrix Duplicate (LFSMD)

A Field Duplicate of the sample used to prepare the LFSM that is fortified and analyzed identically to the LFSM. The LFSMD is used instead of the Field Duplicate to assess method precision when the method analytes are rarely found at concentrations greater than the MRL.

## 3.13   Laboratory Reagent Blank (LRB)

An aliquot of reagent water fortified with the isotope dilution analogues and processed identically to a field sample. An LRB is included in each Extraction Batch to determine if the method analytes or other interferences are introduced from the laboratory environment, the reagents, glassware, or extraction apparatus.

## 3.14   Lowest Concentration Minimum Reporting Level (LCMRL)

The single-laboratory LCMRL is the lowest spiking concentration such that the probability of spike recovery in the 50% to 150% range is at least 99%.[1,2]

## 3.15   Minimum Reporting Level (MRL)

The minimum concentration that may be reported by a laboratory as a quantified value for a method analyte. For each method analyte, the concentration of the lowest calibration standard must be at or

below the MRL and the laboratory must demonstrate its ability to meet the MRL per the criteria defined in Section 9.1.4.

## 3.16  Precursor Ion

The gas-phase species corresponding to the method analyte that is produced in the electrospray ionization interface. During tandem mass spectrometry, or MS/MS, the precursor ion is mass selected and fragmented by collision-activated dissociation to produce distinctive product ions of smaller mass to charge (*m/z*) ratio. For this method, the precursor ion is usually the deprotonated molecule ([M − H]⁻) of the method analyte, except for HFPO-DA. For this analyte, the precursor ion is formed by decarboxylation of HFPO-DA.

## 3.17  Primary Dilution Standard (PDS)

A solution that contains method analytes (or QC analytes) prepared from stock standards. PDS solutions are used to fortify QC samples and diluted to prepare calibration standards.

## 3.18  Product Ion

One of the fragment ions that is produced in MS/MS by collision-activated dissociation of the precursor ion.

## 3.19  Quality Control Standard (QCS)

A calibration standard prepared independently from the primary calibration solutions. For this method, the QCS is a repeat of the entire dilution scheme starting with the same stock materials (neat compounds or purchased stock solutions) used to prepare the primary calibration solutions. Independent sources and separate lots of the starting materials are not required, provided the laboratory has obtained the purest form of the starting materials commercially available. The purpose of the QCS is to verify the integrity of the primary calibration standards.

## 3.20  Quantitative Standard

A quantitative standard of assayed concentration and purity traceable to a Certificate of Analysis.

## 3.21  Stock Standard Solution

A concentrated standard that is prepared in the laboratory using assayed reference materials or that is purchased from a commercial source with a Certificate of Analysis.

## 3.22  Technical-Grade Standard

As defined for this method, a technical-grade standard includes a mixture of the branched and linear isomers of a method analyte. For the purposes of this method, technical-grade standards are used to identify retention times of branched and linear isomers of method analytes.

# 4  Interferences

## 4.1  Labware, Reagents and Equipment

Method interferences may be caused by contaminants in solvents, reagents (including reagent water), sample bottles and caps, and other sample processing hardware that lead to discrete artifacts or

elevated baselines in the chromatograms. The analytes in this method can also be found in many common laboratory supplies and equipment, such as PTFE (polytetrafluoroethylene) products, LC solvent lines, methanol, aluminum foil, deactivated syringes, SPE sample transfer lines, etc.[3] Laboratories must demonstrate that these items are not contributing to interference by analyzing LRBs as described in Section 9.2.1.

## 4.2   Sample Contact with Glass

Aqueous samples should not come in contact with any glass containers or pipettes as PFAS analytes can potentially adsorb to glass surfaces. Standards dissolved in organic solvent may be purchased in glass ampoules. These standards in organic solvent are acceptable and subsequent transfers may be performed using glass syringes and pipets. Following extraction, the eluate must be collected in a polypropylene tube prior to concentration to dryness. Concentration to dryness in glass tubes may cause poor recovery.

## 4.3   Matrix Interferences

Matrix interferences may be caused by contaminants that are co-extracted from the sample. The extent of matrix interferences will vary considerably from source to source, depending upon the nature of the water. Humic and fulvic material may be co-extracted during SPE and high levels may cause enhancement or suppression in the electrospray ionization source.[4] Inorganic salts may cause low recoveries during the anion-exchange SPE procedure.

### 4.3.1   Co-extracted Organic Material

Under the LC conditions used during method development, matrix effects due to co-extracted organic material enhanced the ionization of 4:2 FTS appreciably. Total organic carbon (TOC) is a good indicator of humic content of the sample.

### 4.3.2   Inorganic Salts

The authors confirmed acceptable method performance for matrix ion concentrations up to 250 mg/L chloride, 250 mg/L sulfate, and 340 mg/L hardness measured as $CaCO_3$. Acceptable performance was defined as recovery of the isotope dilution analogues between 50–200%.

### 4.3.3   Ammonium Acetate

Relatively large quantities of ammonium acetate are used as a preservative. The potential exists for trace-level organic contaminants in this reagent. Interferences from this source should be monitored by analysis of LRBs, particularly when new lots of this reagent are acquired.

### 4.3.4   SPE Cartridges

Solid phase extraction cartridges may be a source of interferences. The analysis of LRBs provides important information regarding the presence or absence of such interferences. Each brand and lot of SPE devices must be monitored to ensure that contamination does not preclude analyte identification and quantitation. SPE cartridges should be sealed while in storage to prevent ambient contamination of the SPE sorbent.

## 4.4   Bias Caused by Isotopically Labeled Standards

During method development, no isotopically labeled standard solution yielded any signal that gave the same mass and retention time as any native analyte. However, due to isotopic impurity, the $^{13}C_3$-PFBA isotope performance standard contained a small amount of $^{13}C_4$-PFBA, slightly contributing to the signal of the isotope dilution analogue. Further, due to natural abundance of $^{34}S$, the native telomer sulfonates produced a small contribution to the $^{13}C_2$ labeled telomer sulfonate isotope dilution analogues. The effects on quantitation are insignificant. However, these cases are described below in Sections 4.4.2 and 4.4.3 to alert the user that these situations could occur.

### 4.4.1   Method Analytes

At the concentrations used to collect method performance data, the authors could not detect any contribution from the isotope dilution analogues or isotope performance standards to the corresponding native analyte response. However, the user should evaluate each source of isotopically labeled analogues and isotope performance standards to verify that they do not contain any native analyte at concentrations greater than 1/3 of the MRL.

### 4.4.2   Isotopic purity of $^{13}C_3$-PFBA

In this method, $^{13}C_3$-PFBA is used as an isotope performance standard and $^{13}C_4$-PFBA is used as an isotope dilution analogue. Both share the same product ion, $m/z$ 172. Ten nanograms per liter of $^{13}C_4$-PFBA is added to the sample prior to extraction (10 ng/mL extract concentration assuming 100% recovery), and 10 ng/mL of $^{13}C_3$-PFBA is added to the final extract. Because the natural abundance of $^{13}C$ is 1.1%, there is a 1.1% contribution to the $^{13}C_4$-PFBA area from the lone, unlabeled $^{12}C$ atom in $^{13}C_3$-PFBA. The authors confirmed this contribution empirically. Users of this method may consider this bias to the area of the PFBA isotope dilution analogue insignificant.

### 4.4.3   Isotopic purity of $^{13}C_4$-PFBA

A trace amount of $^{13}C_3$-PFBA was detected in the $^{13}C_4$-PFBA. The contribution was no greater than 1%. The contribution of the isotope performance standard to the isotope dilution analogue is insignificant.

### 4.4.4   Telomer Sulfonates

Each of the three telomer sulfonates in the analyte list (4:2FTS, 6:2FTS, and 8:2FTS) are referenced to their $^{13}C_2$ isotope dilution analogue. The mass difference between the telomer sulfonates and the isotope dilution analogues is 2 mass units. The single sulfur atom in each of the unlabeled molecules has a naturally occurring M+2 isotope ($^{34}S$) at 4.25%. Thus, the precursor ions of the $^{13}C_2$ isotopically labeled analogues and the naturally occuring $^{34}S$ analogues present in the native analytes have the same nominal masses. The product ions of the telomer sulfonate isotope dilution analogues listed in **Table 6** would contain a small contribution from the $^{34}S$ analogue of the native telomer sulfonates. At the concentrations used in this study, the contribution of the $^{34}S$ analogue to the isotope dilution analogue was not greater than 2.7%. Alternate product ions may be used if there is sufficient abundance.

# 5   Safety

Each chemical should be treated as a potential health hazard and exposure to these chemicals should be minimized. Each laboratory is responsible for maintaining an awareness of OSHA regulations regarding

safe handling of chemicals used in this method. A reference file of safety data sheets should be made available to all personnel involved in the chemical analysis.

# 6   Equipment and Supplies

References to specific brands and catalog numbers are included as examples only and do not imply endorsement of the products. Such reference does not preclude the use of equivalent products from other vendors or suppliers. Due to potential adsorption of analytes onto glass, polypropylene containers were used for sample preparation and extraction steps. Other plastic materials (e.g., polyethylene) that meet the QC requirements of Section 9 may be substituted.

## 6.1   Sample Containers

Polypropylene bottles with polypropylene screw caps (for example, 250 mL bottles, Fisher Scientific, Cat. No. 02-896-D or equivalent).

## 6.2   Polypropylene Vials

These vials are used to store stock standards and PDS solutions (4 mL, VWR Cat. No. 16066-960 or equivalent).

## 6.3   Centrifuge Tubes

Conical polypropylene centrifuge tubes (15 mL) with polypropylene screw caps for storing standard solutions and for collection of the eluate during the extraction procedure (Thomas Scientific Cat. No. 2602A10 or equivalent).

## 6.4   Autosampler Vials

Polypropylene autosampler vials (ThermoFisher, Cat. No. C4000-14) with polypropylene caps (ThermoFisher, Cat. No. C5000-50 or equivalent). Note: Polypropylene vials and caps are necessary to prevent contamination of the sample from PTFE coated septa. However, polypropylene caps do not reseal, creating the potential for evaporation to occur after injection. Multiple injections from the same vial are not permissible unless the cap is replaced immediately after injection.

## 6.5   Micro Syringes

Suggested sizes include 10, 25, 50, 100, 250, 500 and 1000 µL.

## 6.6   Pipets

Polypropylene or glass pipets may be used for methanolic solutions.

## 6.7   Analytical Balance

Capable of weighing to the nearest 0.0001 g.

## 6.8   Solid Phase Extraction (SPE) Apparatus

### 6.8.1   SPE Cartridges

SPE cartridges containing weak anion exchange, mixed-mode polymeric sorbent (polymeric backbone and a diamino ligand), particle size approximately 33 µm. The SPE sorbent must have a pKa above 8 so that it remains positively charged during extraction. SPE cartridges containing 500 mg sorbent

(Phenomenex Cat. No. 8B-S038-HCH) were used during method development. Use of 200 mg cartridges is acceptable for the extraction of 100 mL samples.

## 6.8.2   Vacuum Extraction Manifold

Equipped with flow and vacuum control [Supelco Cat. No. 57030-U, UCT Cat. No. VMF016GL (the latter requires UCT Cat. No. VMF02116 control valves), or equivalent systems]. Automated devices designed for use with SPE cartridges may be used; however, all extraction and elution steps must be the same as in the manual procedure. Care must be taken with automated SPE systems to ensure that Teflon tubing and other PTFE components commonly used in these systems, do not contribute to unacceptable analyte concentrations in LRBs.

## 6.8.3   Sample Delivery System

Use of large volume sampling lines, constructed with polyethylene tubing, are recommended, but not mandatory. Large volume sample transfer lines, constructed with PTFE tubing, are commercially available for standard extraction manifolds (Supelco Cat. No. 57275 or equivalent). The PTFE tubing can be replaced with 1/8" o.d. x 1/16" i.d. polyethylene tubing [Freelin-Wade (McMinnville, Oregon) LLDPE or equivalent] cut to an appropriate length. This prevents potential contamination from PTFE transfer lines. Other types of non-PTFE tubing may be used provided it meets the LRB and LFB QC requirements. PTFE tubing may be used, but an LRB must be run on each individual transfer line and the QC requirements in Section 9.2.1 must be met. In the case of automated SPE, the removal of PTFE lines may not be feasible; therefore, acceptable performance for the LRB must be met for each port during the IDC (Sect 9.1.1). LRBs must be rotated among the ports during routine analyses thereafter. Plastic reservoirs are difficult to rinse during elution and their use may lead to lower recovery.

## 6.9   Extract Concentration System

Extracts are concentrated by evaporation with high-purity nitrogen using a water bath set no higher than 60 °C [N-Evap, Model 11155, Organomation Associates (Berlin, MA), Inc., or equivalent].

## 6.10   Laboratory Vacuum System

Sufficient capacity to maintain a vacuum of approximately 15 to 20 inches of mercury for extraction cartridges.

## 6.11   pH Meter

Used to verify the pH of the phosphate buffer and to measure the pH of the aqueous sample prior to anion exchange SPE.

## 6.12   LC-MS/MS System

### 6.12.1 LC System

The LC system must provide consistent sample injection volumes and be capable of performing binary linear gradients at a constant flow rate. On some LC systems, PFAS may build up in PTFE transfer lines when the system is idle for more than one day. To prevent long delays in purging high levels of PFAS from the LC solvent lines, it may be useful to replace PTFE tubing with PEEK$^{TM}$ tubing and the PTFE solvent frits with stainless steel frits. These modifications were not used on the LC system used for method development. However, a delay column, HLB Direct Connect 2.1 x 30 mm (Waters 186005231),

was placed in the mobile phase flow path immediately before the injection valve. This direct connect column may have reduced the co-elution of PFAS originating from sources prior to the sample loop from the PFAS injected in the sample. It may not be possible to remove all PFAS background contamination.

### 6.12.2 Analytical Column

C18 liquid chromatography column (2 x 50 mm) packed with 3 μm C18 solid phase particles (Phenomenex Part Number 00B-4439-B0 or equivalent).

### 6.12.3 Electrospray Ionization Tandem Mass Spectrometer (ESI-MS/MS)

The mass spectrometer must be capable of electrospray ionization in the negative ion mode. The system must be capable of performing MS/MS to produce unique product ions for the method analytes within specified retention time segments. A minimum of 10 scans across the chromatographic peak is needed to ensure adequate precision. Some ESI-MS/MS instruments may not be suitable for PFAS analysis. See the procedures in Section 10.1.2.1 to ensure that the selected MS/MS platform is capable of monitoring all the required MS/MS transitions for the method analytes.

### 6.12.4 MS/MS Data System

An interfaced data system is required to acquire, store, and output MS data. The computer software must have the capability of processing stored data by recognizing a chromatographic peak within a given retention time window. The software must allow integration of the abundance of any specific ion between specified time or scan number limits. The software must be able to construct a linear regression or quadratic regression calibration curve and calculate analyte concentrations using the internal standard technique.

## 7   Reagents and Standards

Reagent grade or better chemicals must be used. Unless otherwise indicated, all reagents must conform to the specifications of the Committee on Analytical Reagents of the American Chemical Society (ACS), where such specifications are available. Other grades may be used if the reagent is demonstrated to be free of analytes and interferences and all requirements of the IDC are met when using these reagents.

### 7.1   Reagent Water

Purified water which does not contain any measurable quantities of any method analytes or interfering compounds greater than one-third of the MRL for each method analyte. It may be necessary to flush the water purification unit to rinse out any build-up of PFAS in the system prior to collection of reagent water.

### 7.2   Methanol

$CH_3OH$, CASRN 67-56-1, LC grade (Fisher Scientific, Cat. No. A456 or equivalent).

### 7.3   Ammonium Acetate

$NH_4C_2H_3O_2$, CASRN 631-61-8, HPLC grade, molecular weight equals 77.08 g/mole.

### 7.3.1   20 mM Ammonium Acetate

Chromatographic mobile phase. To prepare 1 L, add 1.54 g ammonium acetate to 1 L of reagent water. This solution is volatile and must be replaced at least once per week. More frequent replacement may be necessary if unexplained losses in sensitivity or retention time shifts are encountered.

### 7.3.2   1 g/L Ammonium Acetate

Used to rinse SPE cartridges after loading the aqueous sample and prior to the methanol rinse. Prepare in reagent water.

## 7.4   Concentrated Ammonium Hydroxide Reagent

$NH_4OH$, CASRN 1336-21-6, approximately 56.6% in water as ammonium hydroxide (w/w), approximately 28% in water as ammonia, approximately 14.5 N (Fisher Scientific, Cat. No. A669, Certified ACS Plus grade, or equivalent).

## 7.5   Solution of Ammonium Hydroxide in Methanol

Used for elution of SPE cartridges. Dilute 2 mL of concentrated ammonium hydroxide (56.6% w/w) in 100 mL methanol. This solution should be made fresh on the day of extraction.

## 7.6   Sodium Phosphate Dibasic ($Na_2HPO_4$)

Used for creating the aqueous buffer for conditioning the SPE cartridges. Dibasic sodium phosphate may be purchased in either the anhydrous or any hydrated form. The formula weight will vary based on degree of hydration.

## 7.7   Sodium Phosphate Monobasic ($NaH_2PO_4$)

Used for creating the aqueous buffer for conditioning the SPE cartridges. Monobasic sodium phosphate may be purchased in either the anhydrous or any hydrated form. The formula weight will vary based on degree of hydration.

## 7.8   0.1 M Phosphate Buffer pH 7.0

Mix 500 mL of 0.1 M dibasic sodium phosphate with approximately 275 mL of 0.1 M monobasic sodium phosphate. Verify that the solution pH is approximately 7.0.

## 7.9   Nitrogen

### 7.9.1   Nitrogen Nebulizer Gas

Nitrogen used as a nebulizer gas in the ESI interface and as collision gas in some MS/MS platforms should meet or exceed the instrument manufacturer's specifications.

### 7.9.2   Nitrogen used for Concentrating Extracts

Ultra-high-purity-grade nitrogen should be used to concentrate sample extracts.

## 7.10   Argon

Used as collision gas in MS/MS instruments. Argon should meet or exceed instrument manufacturer's specifications. Nitrogen may be used as the collision gas if recommended by the instrument manufacturer.

## 7.11  Sodium Hydroxide

May be purchased as pellets or as aqueous solution of known concentration. Added to methanolic solutions of PFAS to prevent esterification.

## 7.12  Acetic Acid (glacial)

May be necessary to adjust pH of aqueous samples. The pH of the aqueous sample containing 1 g/L ammonium acetate must be between 6 and 8.

## 7.13  Standard Solutions

### 7.13.1 Stability of Methanolic Solutions

Fluorinated carboxylic acids will esterify in anhydrous acidic methanol. To prevent esterification, standards must be stored under basic conditions. If base is not already present, this may be accomplished by the addition of sodium hydroxide (approximately 4 mole equivalents) when standards are diluted in methanol. When calculating molarity for solutions containing multiple PFAS, the molecular weight can be estimated as 250 atomic mass units (amu). It is necessary to include sodium hydroxide in solutions of both isotopically labeled and native analytes. The amount of sodium hydroxide needed may be calculated using the following equation:

$$\frac{Total\ PFAS\ mass\ (g) \times 160(\frac{g}{mol})}{250\ (\frac{g}{mol})} = Mass\ of\ NaOH\ Required\ (g)$$

### 7.13.2 Preparation of Standards

When a compound purity is assayed to be 96% or greater, the weight can be used without correction to calculate the concentration of the stock standard. Sorption of PFAS analytes in methanol solution to glass surfaces after prolonged storage has not been evaluated. PFAS analyte and isotopically labeled analogues commercially purchased in glass ampoules are acceptable; however, all subsequent transfers or dilutions performed by the analyst must be stored in polypropylene containers.
Solution concentrations listed in this section were used to develop this method and are included as examples. Alternate concentrations may be used as necessary depending on instrument sensitivity and the calibration range used. Standards for sample fortification generally should be prepared in the smallest volume that can be accurately measured to minimize the addition of excess organic solvent to aqueous samples. Laboratories should use standard QC practices to determine when standards need to be replaced. The analyte supplier's guidelines may be helpful when making this determination.

## 7.14  Storage Temperatures for Standards Solutions

Store stock standards at less than 4 °C unless the vendor recommends otherwise. The Primary Dilution Standards may be stored at any temperature, but cold storage is recommended to prevent solvent evaporation. During method development, the PDS was stored at −20 °C and no change in analyte concentrations was observed over a period of 6 months.

## 7.15  Isotope Performance Standards

This method requires three isotope performance standards listed in the table below. These isotopically labeled compounds were chosen during method development to include the analogues of three method analytes: two carboxylates with different chain lengths and a sulfonate.

Obtain the isotope performance standards as certified standard solutions, if available, or as the neat compounds. During method development, the isotope performance standards were obtained from Wellington Laboratories (Guelph, ON, Canada) as certified stocks in basic methanol. Note that Chemical Abstracts Registry Numbers are not currently available for these compounds. The concentrations of the stocks supplied by Wellington are listed in the table below.

| Isotope Performance Standards | Abbreviation | Wellington Stock, µg/mL | PDS, ng/µL |
|---|---|---|---|
| Perfluoro-$n$-[2,3,4-$^{13}C_3$]butanoic acid | $^{13}C_3$-PFBA | 50 | 1.0 |
| Perfluoro-[1,2-$^{13}C_2$]octanoic acid | $^{13}C_2$-PFOA | 50 | 1.0 |
| Sodium perfluoro-1-[1,2,3,4-$^{13}C_4$]octanesulfonate | $^{13}C_4$-PFOS | 50[a] | 3.0 |

[a.]   47.8 µg/mL as the anion.

All the isotope performance standards listed in this section must be used, if available. Additional isotope performance standards may be used provided they are isotopically labeled analytes or labeled analytes with similar functional groups as the method analytes. Linear isomers are recommended to simplify peak integration. Method modification QC requirements must be met (Sect. 9.3) whenever additional isotope performance standards are used.

### 7.15.1 Isotope Performance Standard PDS

Prepare the isotope performance standard PDS in methanol and add sodium hydroxide if not already present to prevent esterification as described in Section 7.13.1. The PDS concentrations used to develop the method are listed in the table above (Sect. 7.15). During collection of method performance data, the final extracts were fortified with 10 µL of the PDS to yield a concentration of 10 ng/mL for $^{13}C_3$-PFBA and $^{13}C_2$-PFOA, and 30 ng/mL for $^{13}C_4$-PFOS (28.7 ng/mL as the anion).

## 7.16  Isotope Dilution Analogues

Obtain the isotopically labeled analogues listed in the table in this section as individual certified standard solutions or as certified standard mixes. All listed isotope dilution analogues must be used, if available. Linear isomers are recommended to simplify peak integration. During method development, the isotope dilution analogues were obtained from Wellington Laboratories (Guelph, ON, Canada) as certified stocks in basic methanol. These analogues were chosen during method development because they encompass most of the functional groups, as well as the molecular weight range of the method analytes. Note that Chemical Abstracts Registry Numbers are not currently available for these isotopically labeled analogues.

533-13

| Isotope Dilution Standards | Abbreviation | PDS, ng/μL[a] |
|---|---|---|
| Perfluoro-*n*-[1,2,3,4-$^{13}C_4$]butanoic acid | $^{13}C_4$-PFBA | 0.50 |
| Perfluoro-*n*-[1,2,3,4,5-$^{13}C_5$]pentanoic acid | $^{13}C_5$-PFPeA | 0.50 |
| Sodium perfluoro-1-[2,3,4-$^{13}C_3$]butanesulfonate | $^{13}C_3$-PFBS | 0.50 |
| Sodium 1*H*,1*H*,2*H*,2*H*-perfluoro-1-[1,2-$^{13}C_2$]hexane sulfonate | $^{13}C_2$-4:2FTS | 2.0 |
| Perfluoro-*n*-[1,2,3,4,6-$^{13}C_5$]hexanoic acid | $^{13}C_5$-PFHxA | 0.50 |
| 2,3,3,3-Tetrafluoro-2-(1,1,2,2,3,3,3-heptafluoropropoxy-$^{13}C_3$-propanoic acid | $^{13}C_3$-HFPO-DA | 0.50 |
| Perfluoro-*n*-[1,2,3,4-$^{13}C_4$]heptanoic acid | $^{13}C_4$-PFHpA | 0.50 |
| Sodium perfluoro-1-[1,2,3-$^{13}C_3$]hexanesulfonate | $^{13}C_3$-PFHxS | 0.50 |
| Sodium 1*H*,1*H*,2*H*,2*H*-perfluoro-1-[1,2-13$C_2$]-octane sulfonate | $^{13}C_2$-6:2FTS | 2.0 |
| Perfluoro-*n*-[$^{13}C_8$]octanoic acid | $^{13}C_8$-PFOA | 0.50 |
| Perfluoro-*n*-[$^{13}C_9$]nonanoic acid | $^{13}C_9$-PFNA | 0.50 |
| Sodium perfluoro-[$^{13}C_8$]octanesulfonate | $^{13}C_8$-PFOS | 0.50 |
| Sodium 1*H*,1*H*,2*H*,2*H*-perfluoro-1-[1,2-$^{13}C_2$]-decane sulfonate | $^{13}C_2$-8:2FTS | 2.0 |
| Perfluoro-*n*-[1,2,3,4,5,6-$^{13}C_6$]decanoic acid | $^{13}C_6$-PFDA | 0.50 |
| Perfluoro-*n*-[1,2,3,4,5,6,7-$^{13}C_7$]undecanoic acid | $^{13}C_7$-PFUnA | 0.50 |
| Perfluoro-*n*-[1,2-$^{13}C_2$]dodecanoic acid | $^{13}C_2$-PFDoA | 0.50 |

a.    Concentrations used during method development.

As additional isotopically labelled PFAS analogues become commercially available they may be integrated into the method provided they have similar functional groups as the method analytes or are isotopically labeled analogues of the method analytes. Method modification QC requirements must be met (Sect. 9.3) whenever new analogues are proposed.

## 7.16.1 Isotope Dilution Analogue PDS

Prepare the isotope dilution analogue PDS in methanol and add sodium hydroxide if not already present to prevent esterification as described in Section 7.13.1. The PDS concentrations used during method development are listed in the table above. Method performance data were collected using 20 μL of this PDS to yield concentrations of 40–160 ng/L in the 250 mL aqueous samples. Note that the concentrations of sulfonates in the isotope dilution analogue PDS is based on the weight of the salt. It is not necessary to account for difference in the formula weight of the salt compared to the free acid for sample quantitation.

## 7.17  Analyte Standard Materials

Analyte standards may be purchased as certified standard solutions or prepared from neat materials of assayed purity. If available, the method analytes should be purchased as technical-grade (as defined in Sect. 3.22) to ensure that linear and branched isomers are represented. Standards or neat materials that contain only the linear isomer can be substituted if technical-grade analytes are not available as quantitative standards.

During method development, analyte standards were obtained from AccuStandard, Inc. (New Haven, CT), Absolute Standards (Hamden, CT), Wellington Laboratories (Guelph, Ontario, Canada), Santa Cruz Biotechnology (Dallas, TX), and Synquest Laboratories, Inc. (Alachua, FL). Stock standards are made by dilution in methanol containing 4 mole equivalents of sodium hydroxide as described in Section 7.13.1

### 7.17.1 PFOA

A quantitative standard for PFOA is currently available only for the linear isomer; however, a technical-grade standard (Sect. 3.22) is available for PFOA that contains the linear and branched isomers (Wellington Labs, Cat. No. T-PFOA, or equivalent). This product or a similar technical-grade PFOA standard must be used to identify the retention times of the branched and linear PFOA isomers. However, the linear-only PFOA standard must be used for quantitation until a quantitative PFOA standard containing the branched and linear isomers becomes commercially available.

### 7.17.2 PFHxS and PFOS

Technical grade, quantitative PFHxS and PFOS standards containing branched and linear isomers must be used when available.

### 7.17.3 Correction for Analytes Obtained in the Salt Form

This method measures all forms of the analytes as anions while the identity of the counterion is inconsequential. Analytes may be commercially available as neat materials or as certified stock standards as their corresponding ammonium, sodium, or potassium salts. These salts are acceptable standards provided the measured mass, or concentration, is corrected for the salt content. The equation for this correction is provided below.

$$mass(acid\ form) = mass(salt\ form) \times \frac{MWacid}{MWsalt}$$

### 7.17.4 Analyte PDS

The analyte PDS is used to prepare the calibration standards and to fortify the LFBs, LFSMs and LFSMDs with the method analytes. Prepare the analyte PDS by combining and diluting the analyte stock standards in 100% methanol and add sodium hydroxide if not already present to prevent esterification as described in Section 7.13.1. Select nominal analyte concentrations for the PDS such that between 5 and 100 µL of the PDS is used to fortify samples and prepare standard solutions. More than one PDS concentration may be necessary to meet this requirement. During method development, the analyte PDS was prepared at an identical concentration for all analytes, 0.5 ng/µL. The user may modify the concentrations of the individual analytes based on the confirmed MRLs and the desired monitoring range. If the PDS is stored cold, warm the vials to room temperature and vortex prior to use.

### 7.17.5 Calibration Standards

Prepare a series of calibration standards of at least five levels by diluting the analyte PDS into methanol containing 20% reagent water. The lowest calibration standard must be at or below the MRL for each analyte. The calibration standards may also be used as Continuing Calibration Checks (CCCs). Using the PDS solutions, add a constant amount of the isotope performance standards and the isotope dilution analogues to each calibration standard. The concentration of the isotope dilution analogues should match the concentration of the analogues in sample extracts, assuming 100% recovery through the extraction process. During method development, the concentrations of the isotope dilution analogues were 40 ng/mL extract concentration (160 ng/L in the aqueous sample) for 4:2FTS, 6:2FTS and 8:2FTS, and 10 ng/mL (40 ng/L) for all others. The analyte calibration ranged from approximately 0.50 ng/mL to 25 ng/mL extract concentration.

# 8   Sample Collection, Preservation, and Storage

## 8.1   Sample Bottles

Samples must be collected in plastic bottles: polypropylene bottles fitted with polypropylene screw-caps, or polyethylene bottles with polypropylene screw caps. Discard sample bottles after a single use. The bottle volume should approximate the volume of the sample. Subsampling from a single bottle is not permitted except as described in Section 12.5.

## 8.2   Sample Preservation

Based on sample volume, add ammonium acetate to each sample bottle as a solid (prior to shipment to the field or immediately prior to sample collection) to achieve a 1g/L concentration of ammonium acetate. Ammonium acetate will sequester free chlorine to form chloramine.

## 8.3   Sample Collection

### 8.3.1   Precautions against Contamination

Workers must wash their hands before sampling and wear nitrile gloves while filling and sealing the sample bottles. Users should seek to minimize accidental contamination of the samples.

### 8.3.2   Collection Procedure

Open the tap and allow the system to flush until the water temperature has stabilized. Collect samples from the flowing system. Samples do not need to be collected headspace free. After collecting the sample, cap the bottle and agitate by hand until the preservative is dissolved. Keep the sample sealed from time of collection until extraction.

## 8.4   Field Reagent Blanks (FRB)

Each sample set must include an FRB. A sample set is defined as samples collected from the same site and at the same time. The same lot of preservative must be used for the FRBs as for the field samples.

### 8.4.1   Analysis of Reagent Water used for FRBs

Reagent water used for the FRBs must be analyzed prior to shipment to ensure the water has minimal residual PFAS. Extract an LRB prepared with reagent water using the same lot of sample bottles destined for shipment to the sampling site and ensure that analyte concentrations are less than one-third the MRL, as described in Section 9.2.1. This will ensure that any significant contamination detected in the FRBs originated from exposure in the field.

### 8.4.2   Field Reagent Blank Procedure

In the laboratory, fill the FRB sample bottle with the analyzed reagent water (Sect. 8.4.1), then seal and ship to the sampling site with the sample bottles. For each FRB shipped, a second FRB sample bottle containing only preservative must also be shipped. At the sampling site, open the FRB bottle and pour the reagent water into the second sample bottle containing preservative; seal and label this bottle as the FRB with the date, time and location of the site.

## 8.5   Sample Shipment and Storage

Samples must be shipped on ice. Samples are valid if any ice remains in the cooler when it is received at the laboratory or bottles are received within 2 days of collection and below 10 $^0$C. Once at the laboratory, samples must be stored at or below 6 °C until extraction. Samples must not be frozen.

## 8.6   Sample and Extract Holding Times

Analyze samples as soon as possible. Samples must be extracted within 28 days of collection. Extracts are generally stored at room temperature and must be analyzed within 28 days after extraction.

# 9   Quality Control

QC procedures include the IDC and ongoing QC requirements. This section describes each QC parameter, its required frequency, and the performance criteria that must be met in order to satisfy method objectives. The QC criteria discussed in the following sections are summarized in **Table 16** and **Table 17**. These QC requirements are considered the minimum for an acceptable QC program. Laboratories are encouraged to institute additional QC practices to meet their specific needs.

## 9.1   Initial Demonstration of Capability

The IDC must be successfully performed prior to analyzing field samples. The IDC must be repeated if changes are made to analytical parameters not previously validated during the IDC. This may include, for example, changing the sample volume, selecting alternate quantitation ions, extending the calibration range, adding additional isotope performance standards, or adding additional isotope dilution analogues. Prior to conducting the IDC, the analyst must meet the calibration requirements outlined in Section 10. The same calibration range used during the IDC must be used for the analysis of field samples.

### 9.1.1   Demonstration of Low System Background

Analyze an LRB immediately after injecting the highest calibration standard in the selected calibration range. Confirm that the blank is free from contamination as defined in Section 9.2.1. If an automated extraction system is used, an LRB must be extracted on each port to fulfil this requirement.

### 9.1.2   Demonstration of Precision

Prepare, extract, and analyze seven replicate LFBs in a valid Extraction Batch (seven LFBs and an LRB). Fortify the LFBs near the midpoint of the initial calibration curve. The percent relative standard deviation (%RSD) of the concentrations of the replicate analyses must be less than 20% for all method analytes.

### 9.1.3   Demonstration of Accuracy

Using the same set of replicate data generated for Section 9.1.2, calculate the average percent recovery. The average recovery for each analyte must be within a range of 70–130%.

### 9.1.4   Minimum Reporting Level (MRL) Confirmation

Establish a target concentration for the MRL (Sect. 3.15) based on the intended use of the method. If there is a programmatic MRL requirement, the laboratory MRL must be set at or below this level. In doing so, one should consider that establishing the MRL concentration too low may cause repeated failure of ongoing QC requirements.

Perform initial calibration following the procedures in Section 10.3. The lowest calibration standard used to establish the initial calibration (as well as the low-level CCC) must be at, or below, the MRL. Confirm the laboratory's ability to meet the MRL following the procedure outlined below.

### 9.1.4.1   Prepare and Analyze MRL Samples

Fortify, extract, and analyze seven replicate LFBs at, or below, the proposed MRL concentration.

### 9.1.4.2   Calculate MRL Statistics

Calculate the mean and standard deviation for each analyte in these replicates. Determine the Half Range for the Prediction Interval of Results ($HR_{PIR}$) using the following equation:

$$HR_{PIR} = 3.963S$$

Where,

$S$ = the standard deviation and 3.963 is a constant value for seven replicates.[1]

Calculate the Upper and Lower Limits for the Prediction Interval of Results ($PIR = Mean \pm HR_{PIR}$) as shown below. These equations are only defined for seven replicate samples.

$$Upper\ PIR\ Limit = \frac{Mean + HR_{PIR}}{Fortified\ Concentration} \times 100$$

$$Lower\ PIR\ Limit = \frac{Mean - HR_{PIR}}{Fortified\ Concentration} \times 100$$

### 9.1.4.3   MRL Acceptance Criteria

The laboratory's ability to meet the MRL is confirmed if the *Upper PIR Limit* is less than, or equal to, 150%; and the *Lower PIR Limit* is greater than, or equal to, 50%. If these criteria are not met, the MRL has been set too low and must be confirmed again at a higher concentration.

### 9.1.5   Calibration Verification

Analyze a QCS (Sect. 9.2.9) to confirm the accuracy of the primary calibration standards.

## 9.2   Ongoing QC Requirements

This section describes the ongoing QC elements that must be included when processing and analyzing field samples.

### 9.2.1   Laboratory Reagent Blank (LRB)

Analyze an LRB with each Extraction Batch. Background concentrations of method analytes must be less than one-third the MRL. If method analytes are detected in the LRB at concentrations greater than or equal to this level, then all positive field sample results (i.e., results at or above the MRL) for those analytes are invalid for all samples in the Extraction Batch. Subtracting blank values from sample results is not permitted.

### 9.2.1.1   Estimating Background Concentrations

Although quantitative data below the MRL may not be accurate enough for data reporting, such data are useful in determining the magnitude of background interference. Therefore, the analyte concentrations in the LRB may be estimated by extrapolation when results are below the MRL.

### 9.2.1.2   Influence of Background on Selection of MRLs

Because background contamination can be a significant problem, some MRLs may be background limited.

### 9.2.1.3   Evaluation of Background when Analytes Exceed the Calibration Range

After analysis of a sample in which method analytes exceed the calibration range, one or more LRBs must be analyzed (to detect potential carryover) until the system meets the LRB acceptance criteria. If this occurs during an automated sequence, examine the results of samples analyzed following the sample that exceeded the calibration range. If the analytes that exceeded the calibration range in the previous sample are detected at, or above, the MRL, these samples are invalid. If the affected analytes do not exceed the MRL, these subsequent samples may be reported.

## 9.2.2   Continuing Calibration Check (CCC )

Analyze CCC standards at the beginning of each Analysis Batch, after every tenth field sample, and at the end of the Analysis Batch. See Section 10.4 for concentration requirements and acceptance criteria for CCCs.

## 9.2.3   Laboratory Fortified Blank

An LFB is required with each Extraction Batch. The concentration of the LFB must be rotated between low, medium, and high concentrations from batch to batch.

### 9.2.3.1   LFB Concentration Requirements

Fortify the low concentration LFB near the MRL. The high concentration LFB must be near the high end of the calibration range.

### 9.2.3.2   Evaluate Analyte Recovery

Results for analytes fortified at concentrations near or at the MRL (within a factor of two times the MRL concentration) must be within 50–150% of the true value. Results for analytes fortified at all other concentrations must be within 70–130% of the true value. If the LFB results do not meet these criteria, then all data for the problem analytes must be considered invalid for all samples in the Extraction Batch.

## 9.2.4   Isotope Performance Standard Areas

The analyst must monitor the peak areas of the isotope performance standards in all injections of the Analysis Batch. The isotope performance standard responses (as indicated by peak area) in any chromatographic run must be within 50–150% of the average area measured during the initial calibration. Random evaporation losses have been observed with the polypropylene caps causing high-biased isotope performance standard areas. If an isotope performance standard area for a sample does not meet these criteria, reanalyze the extract in a subsequent Analysis Batch. If the isotope performance standard area fails to meet the acceptance criteria in the repeat analysis, extraction of the sample must be repeated, provided the sample is still within holding time.

### 9.2.5   Isotope Dilution Analogue Recovery

Calculate the concentration of each isotope dilution analogue in field and QC samples using the average area in the initial calibration and the internal standard technique. Calculate the percent recovery (%R) for each analogue as follows:

$$\%R = \frac{A}{B} \times 100$$

Where,
A = measured concentration of the isotope dilution analogue, and
B = fortification concentration of the isotope dilution analogue.

The percent recovery for each analogue must be within a range of 50–200%.

#### 9.2.5.1   Corrective Action for Failed Analogue Recovery

If an isotope dilution analogue fails to meet the recovery criterion, evaluate the area of the isotope performance standard to which the analogue is referenced and the recovery of the analogues in the CCCs. If necessary, recalibrate and service the LC-MS/MS system. Take corrective action, then analyze the failed extract in a subsequent Analysis Batch. If the repeat analysis meets the 50–200% recovery criterion, report only data for the reanalyzed extract. If the repeat analysis fails the recovery criterion after corrective action, extraction of the sample must be repeated provided a sample is available and still within the holding time.

### 9.2.6   Laboratory Fortified Sample Matrix (LFSM)

Within each Extraction Batch, analyze a minimum of one LFSM. The native concentrations of the analytes in the sample matrix must be determined in a separate field sample and subtracted from the measured values in the LFSM. If various sample matrices are analyzed regularly, for example, drinking water processed from ground water and surface water sources, collect performance data for each source.

#### 9.2.6.1   Prepare the LFSM

Prepare the LFSM by fortifying a Field Duplicate with an appropriate amount of the analyte PDS (Sect. 7.17.4) and isotope dilution analogue PDS (Sect. 7.16.1). Generally, select a spiking concentration that is greater than or equal to the native concentration for the analytes. Selecting a duplicate aliquot of a sample that has already been analyzed aids in the selection of an appropriate spiking level. If this is not possible, use historical data when selecting a fortifying concentration.

#### 9.2.6.2   Calculate the Percent Recovery

Calculate the percent recovery (%R) using the equation:

$$\%R = \frac{(A - B)}{C} \times 100$$

Where,
A = measured concentration in the fortified sample,
B = measured concentration in the unfortified sample, and
C = fortification concentration.

In order to obtain meaningful percent recovery results, correct the measured values in the LFSM and LFSMD for the native levels in the unfortified samples, even if the native values are less than the MRL.

### 9.2.6.3   Evaluate Analyte Recovery in the LFSM

Results for analytes fortified at concentrations near or at the MRL (within a factor of two times the MRL concentration) must be within 50–150% of the true value. Results for analytes fortified at all other concentrations must be within 70–130% of the true value. If the accuracy for any analyte falls outside the designated range, and the laboratory performance for that analyte is shown to be in control in the CCCs and in the LFB, the recovery is judged matrix biased. Report the result for the corresponding analyte in the unfortified sample as "suspect–matrix".

## 9.2.7   Laboratory Fortified Sample Matrix Duplicate (LFSMD) or Field Duplicate (FD)

Within each Extraction Batch, analyze a minimum of one Field Duplicate or one Laboratory Fortified Sample Matrix Duplicate. If the method analytes are not routinely observed in field samples, analyze an LFSMD rather than an FD.

### 9.2.7.1   Calculate the RPD for the LFSM and LFSMD

If an LFSMD is analyzed instead of a Field Duplicate, calculate the RPD using the equation:

$$RPD = \frac{|LFSMD - LFSM|}{(LFSMD + LFSM)/2} \times 100$$

### 9.2.7.2   Acceptance Criterion for the RPD of the LFSM and LFSMD

RPDs for duplicate LFSMs must be less than, or equal to, 30% for each analyte. Greater variability may be observed when the matrix is fortified at analyte concentrations near or at the MRL (within a factor of two times the MRL concentration). LFSMs at these concentrations must have RPDs that are less than or equal to 50%. If the RPD of an analyte falls outside the designated range, and the laboratory performance for the analyte is shown to be in control in the CCCs and in the LFB, the precision is judged matrix influenced. Report the result for the corresponding analyte in the unfortified sample as "suspect–matrix".

### 9.2.7.3   Calculate the RPD for Field Duplicates

Calculate the relative percent difference (RPD) for duplicate measurements. (FD1 and FD2) using the equation:

$$RPD = \frac{|\text{FD}_1 - \text{FD}_2|}{(\text{FD}_1 + \text{FD}_2)/2} \times 100$$

### 9.2.7.4   Acceptance Criterion for Field Duplicates

RPDs for Field Duplicates must be less than, or equal to, 30% for each analyte. Greater variability may be observed when Field Duplicates have analyte concentrations that are near or at the MRL (within a factor of two times the MRL concentration). At these concentrations, Field Duplicates must have RPDs that are less than or equal to 50%. If the RPD of an analyte falls outside the designated range, and the laboratory performance for the analyte is shown to be in control in the CCC and in the LFB, the precision is judged matrix influenced. Report the result for the corresponding analyte in the unfortified sample as "suspect–matrix"

## 9.2.8   Field Reagent Blank (FRB)

The purpose of the FRB is to ensure that PFAS measured in the field samples were not inadvertently introduced into the sample during sample collection and handling. The FRB is processed, extracted, and analyzed in exactly the same manner as a field sample. Analysis of the FRB is required only if a field

sample contains a method analyte or analytes at, or above, the MRL. If a method analyte found in the field sample is present in the FRB at a concentration greater than one-third of the MRL, then the results for that analyte are invalid for all samples associated with the failed FRB.

### 9.2.9   Calibration Verification using QCS

A QCS must be analyzed during the IDC, and then quarterly thereafter. For this method, the laboratory is not required to obtain standards from a source independent of the primary calibration standards. Instead, the laboratory should acquire the best available quantitative standards (Sect. 3.20) and use these to prepare both the primary calibration standards and the QCS. The QCS must be an independent dilution beginning with the common starting materials. Preparation by a second analyst is recommended. The acceptance criterion for the QCS is 70–130% of the true value. If the accuracy for any analyte fails the recovery criterion, prepare fresh standard dilutions and repeat the Calibration Verification.

### 9.3   Method Modification QC Requirements

The analyst is permitted to modify the chromatographic and MS/MS conditions. Examples of permissible method modifications include alternate LC columns, MRM transitions, and additional QC analytes proposed for use with the method. Any method modifications must be within the scope of the established method flexibility and must retain the basic chromatographic elements of this method (Sect. 2). The following are required after a method modification.

### 9.3.1   Repeat the IDC

Establish an acceptable initial calibration (Sect. 10.3) using the modified conditions. Repeat the procedures of the IDC (Sect. 9.1).

### 9.3.2   Document Performance in Representative Sample Matrices

The analyst is also required to evaluate and document method performance for the modifications in real matrices that span the range of waters that the laboratory analyzes. This additional step is required because modifications that perform acceptably in the IDC, which is conducted in reagent water, could fail ongoing method QC requirements in real matrices. This is particularly important for methods subject to matrix effects, such as LC-MS/MS-based methods. For example, a laboratory may routinely analyze finished drinking water from municipal treatment plants that process ground water, surface water, or a blend of surface and ground water. In this case, the method modification requirement could be accomplished by assessing precision (Sect. 9.1.2) and accuracy (Sect. 9.1.3) in finished drinking waters derived from a surface water with moderate to high total organic carbon (e.g., 2 mg/L or greater) and from a hard ground water (e.g., 250 mg/L as calcium carbonate ($CaCO_3$) equivalent, or greater).

## 10 Calibration and Standardization

Demonstration and documentation of acceptable MS calibration and initial analyte calibration are required before performing the IDC and prior to analyzing field samples. The initial calibration should be repeated each time a major instrument modification or maintenance is performed.

## 10.1  MS/MS Optimization

### 10.1.1 Mass Calibration

Calibrate the mass spectrometer with the calibration compounds and procedures specified by the manufacturer.

### 10.1.2 MS Parameters

During the development of this method, instrumental parameters were optimized for the precursor and product ions listed in **Table 6**. Product ions other than those listed may be selected; however, the analyst should avoid using ions with lower mass or common ions that may not provide sufficient discrimination between the analytes of interest and co-eluting interferences.

#### 10.1.2.1  Requirement for Branched Isomers

There have been reports that not all product ions in the linear PFOS are produced in all branched PFOS isomers.[5] (This phenomenon may exist for many of the PFAS.) For this method, the *m/z* 80 product ion must be used for PFOS and PFHxS to minimize this problem and promote comparability between laboratories. Some MS/MS instruments, may not be able to scan a product ion with such a wide mass difference from the precursor ion. These instruments may not be used for this method if PFOS or PFHxS analysis is to be conducted.

#### 10.1.2.2  Precursor Ion

Optimize the response of the precursor ion ($[M - H]^-$ or $[M - CO_2 - H]^-$) for each analyte following manufacturer's guidance. Analyte concentrations of 1.0 µg/mL were used for this step during method development. Vary the MS parameters (source voltages, source and desolvation temperatures, gas flows, etc.) until optimal analyte responses are determined. The electrospray parameters used during method development are listed in **Table 2**. The analytes may have different optimal parameters, requiring some compromise on the final operating conditions. See **Table 6** for ESI-MS conditions used to collect method performance data.

#### 10.1.2.3  Product Ion

Optimize the product ion for each analyte following the manufacturer's guidance. Typically, the carboxylic acids have similar MS/MS conditions and the sulfonic acids have similar MS/MS conditions. See **Table 6** for MS/MS conditions used to collect method performance data.

## 10.2  Chromatographic Conditions

Establish LC operating parameters that optimize resolution and peak shape. Suggested LC conditions can be found in **Table 1**. Modifying the solvent composition of the standard or extract by increasing the aqueous content to better focus early eluting compounds on the column is not permitted. A decrease in methanol concentration could lead to lower or imprecise recovery of the more hydrophobic method analytes, while higher methanol concentration could lead to the precipitation of salts in some extracts. The peak shape of the early eluting compounds may be improved by increasing the volume of the injection loop or increasing the aqueous content of the initial mobile phase composition.

### 10.2.1 Minimizing PFAS Background

LC system components, as well as the mobile phase constituents, may contain many of the analytes in this method. Thus, these PFAS will build up on the head of the LC column during mobile phase equilibration. To minimize the background PFAS peaks and to keep baseline levels constant, the time the LC column sits at initial conditions must be kept constant and as short as possible (while ensuring reproducible retention times). In addition, priming the mobile phase and flushing the column with at least 90% methanol before initiating a sequence may reduce background contamination.

### 10.2.2 Establishing Branched vs. Linear Isomer Profiles

Prepare and analyze the technical-grade standard of PFOA, discussed in Section 7.17.1, at a mid- to high-level concentration. Identify the retention times of the branched isomers of PFOA present in the technical-grade PFOA standard. When PFOA is chromatographed on a reversed-phase column, the branched isomers elute prior to the linear isomer. Repeat the procedure in this section for PFHxS and PFOS discussed in Section 7.17.2, and any other analytes for which technical-grade standards have been acquired. The branched isomer identification checks must be repeated any time chromatographic changes occur that alter analyte retention times.

### 10.2.3 Establish LC-MS/MS Retention Times and MRM Segments

Inject a mid- to high-level calibration standard under optimized LC-MS/MS conditions to obtain the retention times of each method analyte. Divide the chromatogram into segments that contain one or more chromatographic peaks. For maximum sensitivity, minimize the number of MRM transitions that are simultaneously monitored within each segment. Ensure that the retention time window used to collect data for each analyte is of sufficient width to detect earlier eluting branched isomers. The retention times observed during collection of the method performance data are listed in **Table 3**, **Table 4**, and **Table 5**.

### 10.3  Initial Calibration

This method has three isotope performance standards that are used as reference compounds for the internal standard quantitation of the isotope dilution analogues. The suggested isotope performance standard reference for each isotope dilution analogue is listed in **Table 4**. The sixteen isotope dilution analogues are used as reference compounds to quantitate the native analyte concentrations. The suggested isotope dilution analogue references for the native analytes are listed in **Table 5**.

### 10.3.1 Calibration Standards

Prepare a set of at least five calibration standards as described in Section 7.17.5. The analyte concentrations in the lowest calibration standard must be at or below the MRL.

### 10.3.2 Calibration Curves of Native Analytes

Quantitate the native analytes using the internal standard calibration technique. The internal standard technique calculates concentration based on the ratio of the peak area of the native analyte to that of the isotope dilution analogue. Calibrate the LC-MS/MS and fit the calibration points with either a linear or quadratic regression. Weighting may be used. Forcing the calibration curve through the origin is mandatory for this method. Forcing zero allows for a better estimate of the background levels of

method analytes. The MS/MS instrument used during method development was calibrated using weighted (1/x) quadratic regression with forced zero.

### 10.3.3 Calibration of Isotope Dilution Analogues

The isotope dilution analogues are quantified using the internal standard calibration technique. Because isotope dilution analogues are added at a single concentration level to the calibration standards, calibrate for each of these using an average response factor.

### 10.3.4 Calibration of Isotope Performance Standards

Because Isotope performance standards are added at a single concentration level to the calibration standards, calibrate for each of these using an average response factor.

### 10.3.5 Calibration Acceptance Criteria

Evaluate the initial calibration by calculating the concentration of each analyte as an unknown against its regression equation. For calibration levels that are less than or equal to the MRL, the result for each analyte should be within 50–150% of the true value. All other calibration points should be within 70–130% of their true value. If these criteria cannot be met, the analyst could have difficulty meeting ongoing QC criteria. In this case, corrective action is recommended such as reanalyzing the calibration standards, restricting the range of calibration, or performing instrument maintenance. If the cause for failure to meet the criteria is due to contamination or standard degradation, prepare fresh calibration standards and repeat the initial calibration.

## 10.4  Continuing Calibration

Analyze a CCC to verify the initial calibration at the beginning of each Analysis Batch, after every tenth field sample, and at the end of each Analysis Batch. The beginning CCC for each Analysis Batch must be at, or below, the MRL for each analyte. This CCC verifies instrument sensitivity prior to the analysis of samples. If standards have been prepared such that all low calibration levels are not in the same solution, it may be necessary to analyze two standards to meet this requirement. Alternatively, the nominal analyte concentrations in the analyte PDS may be customized to meet these criteria. Alternate subsequent CCCs between the mid and high calibration levels. Verify that the CCC meets the criteria in the following sections.

### 10.4.1 CCC Isotope Performance Standard Responses

The absolute area of the quantitation ion for each of the three isotope performance standards must be within 50–150% of the average area measured during the initial calibration. If these limits are exceeded, corrective action is necessary (Sect. 10.5).

### 10.4.2 CCC Isotope Dilution Analogue Recovery

Using the average response factor determined during the initial calibration and the internal standard calibration technique, calculate the percent recovery of each isotope dilution analogue in the CCC. The recovery for each analogue must be within a range of 70–130%. If these limits are exceeded, corrective action is necessary (Sect. 10.5).

### 10.4.3 CCC Analyte Responses

Calculate the concentration of each method analyte in the CCC. Each analyte fortified at a level less than or equal to the MRL must be within 50–150% of the true value. The concentration of the analytes in CCCs fortified at all other levels must be within 70–130%. If these limits are exceeded, then all data for the failed analytes must be considered invalid. Any field samples analyzed since the last acceptable CCC that are still within holding time must be reanalyzed after an acceptable calibration has been restored.

### 10.4.3.1 Exception for High Recovery

If the CCC fails because the calculated concentration is greater than 130% (150% for the low-level CCC) for a method analyte, and field sample extracts show no concentrations above the MRL for that analyte, non-detects may be reported without re-analysis.

### 10.5 Corrective Action

Failure to meet the CCC QC performance criteria requires corrective action. Following a minor remedial action, such as servicing the autosampler or flushing the column, check the calibration with a mid-level CCC and a CCC at the MRL, or recalibrate according to Section 10.3. If isotope performance standard and calibration failures persist, maintenance may be required, such as servicing the LC-MS/MS system or replacing the LC column. These latter measures constitute major maintenance and the analyst must return to the initial calibration step (Sect. 10.3).

## 11  Procedure

This procedure may be performed manually or in an automated mode using a robotic or automatic sample preparation device. The data published in this method (Sect. 17) demonstrate acceptable performance using manual extraction. The authors did not evaluate automated extraction systems. If an automated system is used to prepare samples, follow the manufacturer's operating instructions, but all extraction and elution steps must be the same as in the manual procedure. Extraction and elution steps may not be changed or omitted to accommodate the use of an automated system. If an automated system is used, the LRBs should be rotated among the ports to ensure that all the valves and tubing meet the LRB requirements (Sect. 9.2.1).

### 11.1  Sample Bottle Rinse

Some of the PFAS adsorb to surfaces, including polypropylene. During the elution step of the procedure, sample bottles must be rinsed with the elution solvent whether extractions are performed manually or by automation.

### 11.2  Reuse of Extraction Cartridges

The SPE cartridges described in this section are designed for a single use. They may not be reconditioned for subsequent analyses.

### 11.3  Sample Preparation

### 11.3.1 Sample Volume

Determine sample volume. An indirect measurement may be done in one of two ways: by marking the level of the sample on the bottle or by weighing the sample and bottle to the nearest 1 gram. After

extraction, proceed to Section 11.5 to complete the volume measurement. Some of the PFAS adsorb to surfaces, thus the sample may not be transferred to a graduated cylinder for volume measurement. The LRB, LFB and FRB must have the same volume as that of the field samples and may be prepared by measuring reagent water with a graduated cylinder.

### 11.3.2 Verifying Sample pH

Verify that the sample containing 1 g/L ammonium acetate has a pH between 6.0 and 8.0. Acetic acid may be added as needed to reduce the pH

### 11.3.3 Fortify QC Samples

Fortify LFBs, LFSMs, and LFSMDs, with an appropriate volume of Analyte PDS (Sect. 7.17.4). Cap and invert each sample several times to mix.

### 11.3.4 Addition of Isotope Dilution Analogues

Add an aliquot of the isotope dilution analogue PDS (Sect. 7.16.1) to each sample, then cap and invert to mix. During method development, a 20 μL aliquot of the PDS (0.50–2.0 ng/μL) was added to achieve a final concentration of 40 ng/L of the isotopically labeled carboxylates and perfluorinated sulfonates, and 160 ng/L of the telomer sulfonates.

## 11.4 Extraction Procedure

### 11.4.1 Cartridge Cleaning and Conditioning

Do not allow cartridge packing material to go dry during any of the conditioning steps. If the cartridge goes dry during the conditioning phase, the conditioning must be repeated. Rinse each cartridge with 10 mL of methanol. Next, rinse each cartridge with 10 mL of aqueous 0.1 M phosphate buffer (Sect. 7.8) without allowing the water to drop below the top edge of the packing. Close the valve and add 2–3 mL of phosphate buffer to the cartridge reservoir and fill the remaining volume with reagent water.

### 11.4.2 Cartridge Loading

Attach the sample transfer tubes (Sect. 6.8.3) and adjust the vacuum to approximately 5 inches Hg. Begin adding sample to the cartridge. Adjust the vacuum and control valves so that the approximate flow rate is 5 mL/min. Do not allow the cartridge to go dry before all the sample has passed through. Flow rates above 5 mL/min during loading may cause low analyte recovery.

### 11.4.3 Sample Bottle Rinse and Cartridge Drying

After the entire sample has passed through the cartridge, rinse the sample bottle with a 10 mL aliquot of 1 g/L ammonium acetate in reagent water. Draw the rinsate through the sample transfer tubes and the cartridges. Add 1 mL of methanol to the sample bottle and draw through the transfer tube and SPE cartridge. This step is designed to remove most of the water from the transfer line and cartridge resulting in the reduction of the salt and water present in the eluate. The methanol rinse may also reduce interferences by removing weakly retained organic material prior to elution. If plastic reservoirs are used instead of transfer lines, the reservoirs must be rinsed with the ammonium acetate solution and the 1 mL aliquot of methanol.

### 11.4.4 Cartridge Drying

Draw air or nitrogen through the cartridge for 5 min at high vacuum (15–20 in. Hg).

### 11.4.5 Sample Bottle and Cartridge Elution

After the drying step, release the vacuum on the extraction manifold and place a collection tube under each sample position. Rinse the sample bottles with 5 mL of the elution solvent, methanol with 2% ammonium hydroxide (v/v), then elute the analytes from the cartridges by pulling the elution solvent through the sample transfer tubes and the cartridges. Use a low vacuum such that the solvent exits the cartridge in a dropwise fashion. Repeat sample bottle rinse and cartridge elution with a second 5 mL aliquot of elution solvent. If plastic reservoirs are used instead of transfer lines, attempt to rinse the entire inner surface of the reservoir with the elution solvent.

### 11.4.6 Extract Concentration

Concentrate the extract to dryness under a gentle stream of nitrogen in a heated water bath (55–60 °C). Reconstitute the extract with 1.0 mL of 20% reagent water in methanol (v/v). Add the isotope performance standards to the extract and vortex.

### 11.4.7 Extract Transfer and Storage

Transfer the final extract to a polypropylene autosampler vial. Store extracts at room temperature. Recap vials as soon as possible after injection to prevent evaporation losses; the polypropylene caps do not reseal after puncture. Alternatively, extracts can be stored in the 15 mL collection tubes after extraction. A small aliquot can be removed for analysis if the autosampler vial and injection system accommodate small volumes.

### 11.5  Sample Volume Determination

Use a graduated cylinder to measure the volume of water required to fill the original sample bottle to the mark made prior to extraction. If using weight to determine the volume, weigh the empty bottle to the nearest 1 gram and subtract this value from the weight recorded prior to extraction. Assume a sample density of 1.0 g/mL. Record the sample volumes for use in the final calculations of analyte concentrations.

### 11.6  Sample Analysis

### 11.6.1 Establish LC-MS/MS Operating Conditions

Establish MS/MS operating conditions per the procedures in Section 10.1 and chromatographic conditions per Section 10.2. Establish a valid initial calibration following the procedures in Section 10.3 or confirm that the existing calibration is still valid by analyzing a low-level CCC. If establishing an initial calibration for the first time, complete the IDC prior to analyzing field samples. Analyze field and QC samples in a properly sequenced Analysis Batch as described in Section 11.7.

### 11.6.2 Verify Retention Time Windows

The analyst must ensure that each method analyte elutes entirely within the assigned window during each Analysis Batch. Make this observation by viewing the quantitation ion for each analyte in the CCCs analyzed during an Analysis Batch. If an analyte peak drifts out of the assigned window, then data for

that analyte is invalid in all injections acquired since the last valid CCC. In addition, all peaks representing multiple isomers of an analyte must elute entirely within the same MRM window.

## 11.7  Analysis Batch Sequence

An Analysis Batch is a sequence of samples, analyzed within a 24-hour period, of no more than 20 field samples and includes all required QC samples (LRB, CCCs, the LFSM and LFSMD (or FD)). The required QC samples are not included in counting the maximum field sample total of 20. LC-MS/MS conditions for the Analysis Batch must be the same as those used during calibration.

### 11.7.1  Analyze Initial CCC

After a valid calibration is established, begin every Analysis Batch by analyzing an initial low-level CCC at or below the MRL. This initial CCC must be within 50–150% of the true value for each method analyte and must pass both the isotope performance standard area response criterion (Sect. 10.4.1) and the isotope dilution analogue recovery criterion (Sect. 10.4.2). The initial CCC confirms that the calibration is still valid. Failure to meet the QC criteria may indicate that recalibration is required prior to analyzing samples.

### 11.7.2  Analyze Field and QC Samples

After the initial CCC, continue the Analysis Batch by analyzing an LRB, followed by the field samples and QC samples. Analyze a mid- or high-level CCC after every ten field samples and at the end each Analysis Batch. Do not count QC samples (LRBs, FDs, LFSMs, LFSMDs) when calculating the required frequency of CCCs.

### 11.7.3  Analyze Final CCC

The last injection of the Analysis Batch must be a mid- or high-level CCC. The acquisition start time of the final CCC must be within 24 hours of the acquisition start time of the low-level CCC at the beginning of the Analysis Batch. More than one Analysis Batch within a 24-hour period is permitted. An Analysis Batch may contain field and QC samples from multiple extraction batches.

### 11.7.4  Initial Calibration Frequency

A full calibration curve is not required before starting a new Analysis Batch. A previous calibration can be confirmed by running an initial, low-level CCC followed by an LRB. If a new calibration curve is analyzed, an Analysis Batch run immediately thereafter must begin with a low-level CCC and an LRB.

# 12  Data Analysis and Calculations

Because environmental samples may contain both branched and linear isomers of the method analytes, but quantitative standards that contain branched isomers do not exist for all method analytes, integration and quantitation of the PFAS is dependent on the type of standard materials available.

## 12.1  Identify Peaks by Retention Times

At the conclusion of data acquisition, use the same software settings established during the calibration procedure to identify analyte peaks in the predetermined retention time windows. Confirm the identity of each analyte by comparison of its retention time with that of the corresponding analyte peak in an

initial calibration standard or CCC. Proceed with quantitation based on the type of standard available for each method analyte.

### 12.1.1 Method Analytes without Technical-Grade Standards

If standards containing the branched and linear isomers cannot be purchased (i.e., only the linear isomer is available), only the linear isomer can be identified and quantitated in field samples and QC samples because the retention time of the branched isomers cannot be confirmed.

### 12.1.2 PFHxS, PFOS, and other Analytes with Technical-Grade Standards

During method development, multiple chromatographic peaks, representing branched and linear isomers, were observed for standards of PFHxS and PFOS using the LC conditions in **Table 1**. For PFHxS and PFOS, all the chromatographic peaks observed in the standard must be integrated and the areas summed. Chromatographic peaks in all field samples and QC samples must be integrated in the same way as the calibration standard for analytes with quantitative standards containing the branched and linear isomers.

### 12.1.3 PFOA

For PFOA, identify the branched and linear isomers by analyzing a technical-grade standard that includes both linear and branched isomers as directed in Section 10.2.2 and ensure that all isomers elute within the same acquisition segment. Quantitate field samples and fortified matrix samples by integrating the total response, accounting for peaks that are identified as linear and branched isomers. Quantitate based on the initial calibration with the quantitative PFOA standard containing just the linear isomer.

## 12.2  Calculate Analyte Concentrations

Calculate analyte concentrations using the multipoint calibration and the measured sample volume. Report only those values that fall between the MRL and the highest calibration standard.

## 12.3  Calculate Isotope Dilution Analogue Recovery

Calculate the concentration of each isotope dilution analogue using the multipoint calibration and the measured sample volume. Verify that the percent recovery is within 50–200% of the true value.

## 12.4  Significant Figures

Calculations must use all available digits of precision, but final reported concentrations should be rounded to an appropriate number of significant figures (one digit of uncertainty), typically two, and not more than three significant figures.

## 12.5  Exceeding the Calibration Range

The analyst must not extrapolate beyond the established calibration range. If an analyte result exceeds the range of the initial calibration curve, a field duplicate of the sample must be extracted, if available. Dilute an aliquot of the field duplicate with reagent water to a final volume equal to that used for the IDC. Add ammonium acetate to a final concentration of 1 g/L and process the diluted sample. Report all concentrations measured in the original sample that do not exceed the calibration range. Report concentrations of analytes that exceeded the calibration range in the in the original sample based on measurement in a diluted sample. Incorporate the dilution factor into final concentration calculations

and the resulting data must be annotated as a dilution. This is the only circumstance when subsampling is permitted.

## 13  Method Performance

### 13.1  Precision, Accuracy, and LCMRL Results

Tables for these data are presented in Section 17. LCMRLs are presented in **Table 7**. Single-laboratory precision and accuracy data are presented for three water matrices: reagent water (**Table 8**), finished ground water (**Table 10**), and a drinking water matrix from a surface water source (**Table 12**). The mean isotope dilution analogue recoveries measured in the replicate samples used in these studies are presented in **Table 9** for reagent water, **Table 11** for finished groundwater, and **Table 13** for the surface water matrix.

### 13.2  Analyte Stability Study

Chlorinated (finished) surface water samples were inoculated with microbial-rich water from an impacted surface source and fortified with 40 ng/L of the PFAS method analytes. These samples were stored as required in this method. The percent change from the initial analyzed concentration observed after 7, 14, 21, and 28 days is presented in Section 17, **Table 14**.

### 13.3  Extract Storage Stability

Extract storage stability studies were conducted on extracts obtained from the analyte stability study (Sect. 13.2). The percent change from the initial analyzed concentration observed after 14, 21, and 27 days storage is presented in Section 17, **Table 15**.

## 14  Pollution Prevention

For information about pollution prevention applicable to laboratory operations described in this method, consult: Less is Better, Guide to Minimizing Waste in Laboratories, a publication available from the American Chemical Society (accessed April 2019) at www.acs.org.

## 15  Waste Management

Laboratory waste management practices should be consistent with all applicable rules and regulations, and that laboratories protect the air, water, and land by minimizing and controlling all releases from fume hoods and bench operations. In addition, compliance is required with any sewage discharge permits and regulations, particularly the hazardous waste identification rules and land disposal restrictions.

## 16  References

1.  US EPA. *Statistical Protocol for the Determination of the Single-Laboratory Lowest Concentration Minimum Reporting Level (LCMRL) and Validation of Laboratory Performance at or Below the Minimum Reporting Level (MRL)*; EPA 815-R-05-006; Office of Water: Cincinnati, OH, November 2004.
2.  US EPA. *Technical Basis for the Lowest Concentration Minimum Reporting Level (LCMRL) Calculator*; EPA 815-R-11-001; Office of Water: Cincinnati, OH, December 2010.

3. Martin, J.W., et al. Analytical Challenges Hamper Perfluoroalkyl Research. *Environ. Sci. Technol*. 2004, Vol. 38, 248A–255A.

4. Cahill, J.D., et al. Determination of Pharmaceutical Compounds in Surface- and Ground-Water Samples by Solid-Phase Extraction and High-Performance Liquid Chromatography Electrospray Ionization Mass Spectrometry. *J. Chromatography A*, 2004, 1041, 171–180.

5. Langlois, I. and Oehme, M. Structural Identification of Isomers Present in Technical Perfluorooctane Sulfonate by Tandem Mass Spectrometry. *Rapid Communication Mass Spectrometry*. 2006, Vol. 20, 844–850.

# 17  Tables, Figures and Method Performance Data

*Table 1.        HPLC Method Conditions[a]*

| Time (min) | % 20 mM ammonium acetate | % Methanol |
|---|---|---|
| Initial | 95.0 | 5.0 |
| 0.5 | 95.0 | 5.0 |
| 3.0 | 60.0 | 40.0 |
| 16.0 | 20.0 | 80.0 |
| 18.0 | 20.0 | 80.0 |
| 20.0 | 5.0 | 95.0 |
| 22.0 | 5.0 | 95.0 |
| 25.0 | 95.0 | 5.0 |
| 35.0 | 95.0 | 5.0 |

a.   Phenomenex Gemini® C18, 2 x 50 mm, 3.0 µm silica with TMS end-capping. Flow rate of 0.25 mL/min; run time 35 minutes; 10 µL injection into a 50 µL loop. The chromatogram in **Figure 1** was obtained under these conditions.

*Table 2.        ESI-MS Method Conditions*

| ESI Conditions for Waters (Milford, MA) Xevo TQD | |
|---|---|
| Polarity | Negative ion |
| Capillary needle voltage | -2.7 kV |
| Cone gas flow | 40 L/hour |
| Nitrogen desolvation gas | 800 L/hour |
| Desolvation gas temperature | 300 °C |

*Table 3.      Isotopically Labeled Isotope Performance Standards and Retention Times*

| Isotope Performance Standard | Peak # (Figure 1) | RT (min) |
|---|---|---|
| $^{13}C_3$-PFBA | 1 | 4.14 |
| $^{13}C_2$-PFOA | 26 | 12.19 |
| $^{13}C_4$-PFOS | 32 | 13.73 |

*Table 4.      Isotope Dilution Analogues:  RTs and Suggested Isotope Performance Standard References*

| Isotopically Labeled Analyte | Peak # (Fig. 1) | RT (min) | Suggested Isotope Performance Standard |
|---|---|---|---|
| $^{13}C_4$-PFBA | 2 | 4.14 | $^{13}C_3$-PFBA |
| $^{13}C_5$-PFPeA | 5 | 6.13 | $^{13}C_3$-PFBA |
| $^{13}C_3$-PFBS | 7 | 6.62 | $^{13}C_4$-PFOS |
| $^{13}C_2$-4:2FTS | 12 | 8.12 | $^{13}C_4$-PFOS |
| $^{13}C_5$-PFHxA | 14 | 8.35 | $^{13}C_2$-PFOA |
| $^{13}C_3$-HFPO-DA | 17 | 9.06 | $^{13}C_2$-PFOA |
| $^{13}C_4$-PFHpA | 19 | 10.34 | $^{13}C_2$-PFOA |
| $^{13}C_3$-PFHxS | 21 | 10.61 | $^{13}C_4$-PFOS |
| $^{13}C_2$-6:2FTS | 24 | 12.05 | $^{13}C_4$-PFOS |
| $^{13}C_8$-PFOA | 27 | 12.19 | $^{13}C_2$-PFOA |
| $^{13}C_9$-PFNA | 30 | 13.70 | $^{13}C_2$-PFOA |
| $^{13}C_8$-PFOS | 33 | 13.73 | $^{13}C_4$-PFOS |
| $^{13}C_2$-8:2FTS | 36 | 14.94 | $^{13}C_4$-PFOS |
| $^{13}C_6$-PFDA | 38 | 15.00 | $^{13}C_2$-PFOA |
| $^{13}C_7$-PFUnA | 40 | 16.14 | $^{13}C_2$-PFOA |
| $^{13}C_2$-PFDoA | 43 | 17.13 | $^{13}C_2$-PFOA |

*Table 5.*     *Method Analytes, Retention Times and Suggested Isotope Dilution Analogue References*

| Analyte | Peak # (Figure 1) | RT (min) | Isotope Dilution Analogue |
|---|---|---|---|
| PFBA | 3 | 4.15 | $^{13}C_4$-PFBA |
| PFMPA | 4 | 4.84 | $^{13}C_4$-PFBA |
| PFPeA | 6 | 6.13 | $^{13}C_5$-PFPeA |
| PFBS | 8 | 6.62 | $^{13}C_3$-PFBS |
| PFMBA | 9 | 6.81 | $^{13}C_5$-PFPeA |
| PFEESA | 10 | 7.53 | $^{13}C_3$-PFBS |
| NFDHA | 11 | 8.01 | $^{13}C_5$-PFHxA |
| 4:2FTS | 13 | 8.12 | $^{13}C_2$-4:2FTS |
| PFHxA | 15 | 8.36 | $^{13}C_5$-PFHxA |
| PFPeS | 16 | 8.69 | $^{13}C_3$-PFHxS |
| HFPO-DA | 18 | 9.06 | $^{13}C_3$-HFPO-DA |
| PFHpA | 20 | 10.42 | $^{13}C_4$-PFHpA |
| PFHxS | 22 | 10.62 | $^{13}C_3$-PFHxS |
| ADONA | 23 | 10.73 | $^{13}C_4$-PFHpA |
| 6:2FTS | 25 | 12.04 | $^{13}C_2$-6:2FTS |
| PFOA | 28 | 12.19 | $^{13}C_8$-PFOA |
| PFHpS | 29 | 12.28 | $^{13}C_8$-PFOS |
| PFNA | 31 | 13.70 | $^{13}C_9$-PFNA |
| PFOS | 34 | 13.74 | $^{13}C_8$-PFOS |
| 9Cl-PF3ONS | 35 | 14.53 | $^{13}C_8$-PFOS |
| 8:2 FTS | 37 | 14.94 | $^{13}C_2$-8:2FTS |
| PFDA | 39 | 15.00 | $^{13}C_6$-PFDA |
| PFUnA | 41 | 16.14 | $^{13}C_7$-PFUnA |
| 11Cl-PF3OUdS | 42 | 16.70 | $^{13}C_8$-PFOS |
| PFDoA | 44 | 17.13 | $^{13}C_2$-PFDoA |

*Table 6.*       *MS/MS Method Conditions[a]*

| Segment[b] | Analyte | Precursor Ion[c] (m/z) | Product Ion[c,d] (m/z) | Cone Voltage (v) | Collision Energy[e] (v) |
|---|---|---|---|---|---|
| 1 | PFBA | 213 | 169 | 22 | 10 |
| 1 | $^{13}C_3$-PFBA | 216 | 172 | 22 | 10 |
| 1 | $^{13}C_4$-PFBA | 217 | 172 | 22 | 10 |
| 1 | PFMPA | 229 | 85 | 23 | 10 |
| 2 | PFPeA | 263 | 219 | 20 | 8 |
| 2 | $^{13}C_5$-PFPeA | 268 | 223 | 20 | 8 |
| 2 | $^{13}C_3$-PFBS | 302 | 80 | 45 | 30 |
| 2 | PFBS | 299 | 80 | 45 | 30 |
| 2 | PFMBA | 279 | 85 | 22 | 10 |
| 3 | PFEESA | 315 | 135 | 44 | 20 |
| 3 | NFDHA | 295 | 201 | 14 | 8 |
| 3 | $^{13}C_2$-4:2FTS | 329 | 309 | 40 | 18 |
| 3 | 4:2FTS | 327 | 307 | 40 | 18 |
| 3 | $^{13}C_5$-PFHxA | 318 | 273 | 20 | 8 |
| 3 | PFHxA | 313 | 269 | 20 | 8 |
| 3 | PFPeS | 349 | 80 | 45 | 35 |
| 3 | $^{13}C_3$-HFPO-DA | 287[f] | 169 | 15 | 5 |
| 3 | HFPO-DA | 285[f] | 169 | 15 | 5 |
| 4 | $^{13}C_4$-PFHpA | 367 | 322 | 15 | 8 |
| 4 | PFHpA | 363 | 319 | 15 | 8 |
| 4 | $^{13}C_3$-PFHxS[g] | 402 | 80 | 45 | 40 |
| 4 | PFHxS[h] | 399 | 80 | 45 | 40 |
| 4 | ADONA | 377 | 251 | 15 | 10 |
| 5 | $^{13}C_2$-6:2FTS | 429 | 409 | 47 | 22 |
| 5 | 6:2FTS | 427 | 407 | 47 | 22 |
| 5 | $^{13}C_2$-PFOA | 415 | 370 | 18 | 10 |
| 5 | $^{13}C_8$-PFOA | 421 | 376 | 18 | 10 |
| 5 | PFOA | 413 | 369 | 18 | 10 |
| 5 | PFHpS | 449 | 80 | 45 | 40 |
| 6 | $^{13}C_9$-PFNA | 472 | 427 | 17 | 10 |
| 6 | PFNA | 463 | 419 | 17 | 10 |
| 6 | $^{13}C_4$-PFOS[g] | 503 | 80 | 45 | 45 |
| 6 | $^{13}C_8$-PFOS[g] | 507 | 80 | 45 | 45 |
| 6 | PFOS[h] | 499 | 80 | 45 | 45 |
| 7 | 9Cl-PF3ONS | 531 | 351 | 55 | 25 |
| 7 | $^{13}C_2$-8:2FTS | 529 | 509 | 53 | 28 |
| 7 | 8:2FTS | 527 | 507 | 53 | 28 |
| 7 | $^{13}C_6$-PFDA | 519 | 474 | 22 | 10 |
| 7 | PFDA | 513 | 469 | 22 | 10 |

| Segment[b] | Analyte | Precursor Ion[c] (m/z) | Product Ion[c,d] (m/z) | Cone Voltage (v) | Collision Energy[e] (v) |
|---|---|---|---|---|---|
| 8 | $^{13}C_7$-PFUnA | 570 | 525 | 24 | 10 |
| 8 | PFUnA | 563 | 519 | 24 | 10 |
| 8 | 11Cl-PF3OUdS | 631 | 451 | 60 | 30 |
| 8 | $^{13}C_2$-PFDoA | 615 | 570 | 22 | 10 |
| 8 | PFDoA | 613 | 569 | 22 | 10 |

a. An LC-MS/MS chromatogram of the analytes obtained using these parameters is shown in **Figure 1**.

b. Segments are time durations in which single or multiple scan events occur.

c. Precursor and product ions listed in this table are nominal masses. During MS and MS/MS optimization, the analyst should determine precursor and product ion masses to one decimal place by locating the apex of the mass spectral peak (e.g., $m/z$ 498.9→79.9 for PFOS). These precursor and product ion masses (with at least one decimal place) should be used in the MS/MS method for all analyses.

d. Ions used for quantitation purposes.

e. Argon used as collision gas.

f. HFPO-DA is not stable in the ESI source and the $[M - H]^-$ yields a weak signal under typical ESI conditions. The precursor ion used during method development was $[M - CO_2 - H]^-$.

g. The isotope dilution analogue used during method development was composed of the linear isomer exclusively.

h. Analyte has multiple resolved chromatographic peaks due to linear and branched isomers. All peaks summed for quantitation purposes. To reduce bias regarding detection of branched and linear isomers, the $m/z$ 80 product ion must be used for this analyte.

*Table 7.*      *LCMRL Results*

| Analyte | LCMRL Fortification Levels (ng/L) | Calculated LCMRL (ng/L) |
|---|---|---|
| PFBA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 13 |
| PFMPA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 3.8 |
| PFPeA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 3.9 |
| PFBS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 3.5 |
| PFMBA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 3.7 |
| PFEESA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 2.6 |
| NFDHA | 4.0, 6.0, 10, 14, 20, 41, 82 | 16 |
| 4:2FTS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 4.7 |
| PFHxA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 5.3 |
| PFPeS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 6.3 |
| HFPO-DA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 3.7 |
| PFHpA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 2.6 |
| PFHxS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 3.7 |
| ADONA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 3.4 |
| 6:2FTS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 14 |
| PFOA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 3.4 |
| PFHpS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 5.1 |
| PFNA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 4.8 |
| PFOS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 4.4 |
| 9Cl-PF3ONS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 1.4 |
| 8:2FTS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 9.1 |
| PFDA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 2.3 |
| PFUnA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 2.7 |
| 11Cl-PF3OUdS | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 1.6 |
| PFDoA | 1.0, 2.0, 4.0, 6.0, 10, 14, 20 | 2.2 |

*Table 8.*        *Precision and Accuracy Data for Reagent Water*

| Analyte | Low Fortification (ng/L) | Mean %R[a] (*n*=7) | %RSD[a] | High Fortification (ng/L) | Mean %R (*n*=5) | %RSD |
|---|---|---|---|---|---|---|
| PFBA | 10 | 128 | 8.6 | 80 | 98.4 | 2.4 |
| PFMPA | 10 | 108 | 4.5 | 80 | 98.1 | 2.2 |
| PFPeA | 10 | 107 | 4.9 | 80 | 99.6 | 3.6 |
| PFBS | 10 | 102 | 9.1 | 80 | 96.2 | 2.9 |
| PFMBA | 10 | 111 | 6.8 | 80 | 101 | 3.4 |
| PFEESA | 10 | 107 | 10 | 80 | 98.8 | 4.0 |
| NFDHA | 10 | 110 | 15 | 80 | 98.5 | 5.4 |
| 4:2FTS | 10 | 94.4 | 14 | 80 | 100 | 5.7 |
| PFHxA | 10 | 102 | 8.0 | 80 | 97 | 7.7 |
| PFPeS | 10 | 99.5 | 19 | 80 | 101 | 7.8 |
| HFPO-DA | 10 | 102 | 9.7 | 80 | 102 | 4.7 |
| PFHpA | 10 | 108 | 7.0 | 80 | 104 | 4.1 |
| PFHxS | 10 | 103 | 9.0 | 80 | 97.7 | 5.5 |
| ADONA | 10 | 96.3 | 3.1 | 80 | 96.8 | 5.6 |
| 6:2FTS | 10 | 109 | 15 | 80 | 111 | 11 |
| PFOA | 10 | 108 | 7.4 | 80 | 98.5 | 6.9 |
| PFHpS | 10 | 98.8 | 8.9 | 80 | 102 | 7.0 |
| PFNA | 10 | 109 | 6.2 | 80 | 99.6 | 5.6 |
| PFOS | 10 | 104 | 8.7 | 80 | 98.0 | 4.3 |
| 9Cl-PF3ONS | 10 | 99.7 | 4.6 | 80 | 103 | 6.8 |
| 8:2FTS | 10 | 100 | 17 | 80 | 100 | 13 |
| PFDA | 10 | 100 | 4.2 | 80 | 100 | 1.8 |
| PFUnA | 10 | 102 | 10 | 80 | 97.3 | 8.1 |
| 11Cl-PF3OUdS | 10 | 106 | 5.3 | 80 | 102 | 6.1 |
| PFDoA | 10 | 101 | 6.2 | 80 | 96.3 | 5.1 |

[a].   %R = percent recovery; %RSD = percent relative standard deviation

*Table 9.        P&A in Reagent Water: Isotope Dilution Analogue Recovery Data[a]*

| Analyte | Analogue Fortification (ng/L) | Mean %R[b,c] (*n*=7) P&A Low | %RSD[b,c] | Mean %R (*n*=5) P&A High | %RSD |
|---|---|---|---|---|---|
| $^{13}C_4$-PFBA | 40 | 95.6 | 11 | 92.5 | 3.4 |
| $^{13}C_5$-PFPeA | 40 | 93.4 | 9.3 | 91.7 | 4.6 |
| $^{13}C_3$-PFBS | 40 | 98.6 | 9.6 | 107 | 6.6 |
| $^{13}C_2$-4:2FTS | 160 | 102 | 6.7 | 108 | 3.5 |
| $^{13}C_5$-PFHxA | 40 | 92.5 | 6.4 | 92.8 | 11 |
| $^{13}C_3$-HFPO-DA | 40 | 88.6 | 6.5 | 88.8 | 7.4 |
| $^{13}C_4$-PFHpA | 40 | 98.0 | 4.0 | 94.0 | 8.3 |
| $^{13}C_3$-PFHxS | 40 | 101 | 11 | 106 | 8.2 |
| $^{13}C_2$-6:2FTS | 160 | 109 | 9.5 | 99.8 | 4.7 |
| $^{13}C_8$-PFOA | 40 | 98.0 | 4.1 | 91.5 | 8.7 |
| $^{13}C_9$-PFNA | 40 | 97.1 | 4.9 | 92.1 | 8.4 |
| $^{13}C_8$-PFOS | 40 | 98.8 | 6.5 | 96.5 | 5.0 |
| $^{13}C_2$-8:2FTS | 160 | 106 | 13.9 | 108 | 8.7 |
| $^{13}C_6$-PFDA | 40 | 104 | 7.7 | 104 | 6.1 |
| $^{13}C_7$-PFUnA | 40 | 107 | 6.0 | 98.8 | 7.5 |
| $^{13}C_2$-PFDoA | 40 | 100 | 5.7 | 94.0 | 6.7 |

a.   P&A = "precision and accuracy".

b.   %R = percent recovery; %RSD = percent relative standard deviation.

c.   Mean and %RSD of the isotope dilution analogue results for the fortified samples in the P&A study; number of replicates given in the header row of the table.

*Table 10.        Precision and Accuracy Data for Finished Ground Water[a]*

| Analyte | Low Fortification (ng/L) | Mean %R[b] (*n*=5) | %RSD[b] | High Fortification (ng/L) | Mean %R (*n*=5) | %RSD |
|---|---|---|---|---|---|---|
| PFBA | 10 | 127 | 15 | 80 | 98.0 | 4.0 |
| PFMPA | 10 | 100 | 8.3 | 80 | 103 | 9.8 |
| PFPeA | 10 | 105 | 11 | 80 | 105 | 5.1 |
| PFBS | 10 | 111 | 12 | 80 | 101 | 10 |
| PFMBA | 10 | 99.0 | 4.6 | 80 | 100 | 2.3 |
| PFEESA | 10 | 101 | 3.5 | 80 | 107 | 8.8 |
| NFDHA | 10 | 95.1 | 17 | 80 | 98.5 | 18 |
| 4:2FTS | 10 | 70.5 | 20 | 80 | 116 | 9.2 |
| PFHxA | 10 | 104 | 18 | 80 | 111 | 17 |
| PFPeS | 10 | 87.5 | 5.0 | 80 | 106 | 6.2 |
| HFPO-DA | 10 | 105 | 7.4 | 80 | 103 | 7.5 |
| PFHpA | 10 | 102 | 6.8 | 80 | 101 | 6.4 |
| PFHxS | 10 | 86.6 | 18 | 80 | 108 | 6.8 |
| ADONA | 10 | 97.6 | 8.1 | 80 | 94.2 | 6.9 |
| 6:2FTS | 10 | 99.9 | 15 | 80 | 100 | 12 |
| PFOA | 10 | 95.8 | 8.1 | 80 | 104 | 9.8 |
| PFHpS | 10 | 94.0 | 6.3 | 80 | 113 | 6.0 |
| PFNA | 10 | 95.1 | 7.2 | 80 | 108 | 3.3 |
| PFOS | 10 | c | c | 80 | 109 | 5.8 |
| 9Cl-PF3ONS | 10 | 92.7 | 7.2 | 80 | 111 | 7.9 |
| 8:2FTS | 10 | 108 | 19 | 80 | 102 | 3.2 |
| PFDA | 10 | 90.8 | 9.8 | 80 | 104 | 7.1 |
| PFUnA | 10 | 98.3 | 8.8 | 80 | 105 | 3.0 |
| 11Cl-PF3OUdS | 10 | 94.6 | 8.3 | 80 | 110 | 9.3 |
| PFDoA | 10 | 92.7 | 7.8 | 80 | 102 | 6.3 |

[a.]   Finished water from a ground water source. Hardness = 320 mg/L as $CaCO_3$. pH = 7.88 at 17 °C. Free $Cl_2$ = 0.64 mg/L. Total $Cl_2$ = 0.74 mg/L.

[b.]   %R = percent recovery, corrected for native concentration; %RSD = percent relative standard deviation.

[c.]   The spike level was below the ambient PFOS concentration of 25 ng/L.

*Table 11.*       P&A in Finished Ground Water: Isotope Dilution Analogue Recovery Data[a]

| Analyte | Analogue Fortification (ng/L) | Mean %R[b,c] (*n*=6) P&A Low | %RSD[b,c] | Mean %R (*n*=6) P&A High | %RSD |
|---|---|---|---|---|---|
| $^{13}C_4$-PFBA | 40 | 89.5 | 4.4 | 81.3 | 7.8 |
| $^{13}C_5$-PFPeA | 40 | 94.0 | 4.2 | 84.6 | 7.7 |
| $^{13}C_3$-PFBS | 40 | 103 | 1.7 | 93.6 | 8.5 |
| $^{13}C_2$-4:2FTS | 160 | 107 | 6.1 | 105 | 2.6 |
| $^{13}C_5$-PFHxA | 40 | 93.8 | 9.8 | 75.8 | 16 |
| $^{13}C_3$-HFPO-DA | 40 | 77.8 | 8.5 | 72.0 | 9.8 |
| $^{13}C_4$-PFHpA | 40 | 90.5 | 8.4 | 83.3 | 10 |
| $^{13}C_3$-PFHxS | 40 | 101 | 7.8 | 94.7 | 6.4 |
| $^{13}C_2$-6:2FTS | 160 | 101 | 5.2 | 101 | 4.5 |
| $^{13}C_8$-PFOA | 40 | 89.5 | 5.7 | 82.8 | 10 |
| $^{13}C_9$-PFNA | 40 | 103 | 6.6 | 78.0 | 11 |
| $^{13}C_8$-PFOS | 40 | 101 | 7.6 | 89.7 | 4.5 |
| $^{13}C_2$-8:2FTS | 160 | 97.2 | 7.4 | 94.0 | 8.0 |
| $^{13}C_6$-PFDA | 40 | 98.7 | 6.3 | 82.3 | 15 |
| $^{13}C_7$-PFUnA | 40 | 102 | 4.3 | 82.6 | 8.0 |
| $^{13}C_2$-PFDoA | 40 | 98.8 | 4.6 | 81.2 | 10 |

a.   P&A = "precision and accuracy".

b.   %R = percent recovery; %RSD = percent relative standard deviation.

c.   Mean and %RSD of the isotope dilution analogue results for the unfortified matrix sample and the fortified samples in the P&A study; number of replicates given in the header row of the table.

*Table 12.*     *Precision and Accuracy Data for a Surface Water Matrix[a]*

| Analyte | Low Fortification (ng/L) | Mean %R[b,c] (*n*=5) | %RSD[b] | High Fortification (ng/L) | Mean %R (*n*=5) | %RSD |
|---|---|---|---|---|---|---|
| PFBA | 10 | 95.4 | 19 | 80 | 106 | 4.8 |
| PFMPA | 10 | 108 | 16 | 80 | 102 | 5.9 |
| PFPeA | 10 | 93 | 13 | 80 | 101 | 6.0 |
| PFBS | 10 | 111 | 17 | 80 | 98.3 | 2.7 |
| PFMBA | 10 | 93.0 | 12 | 80 | 103 | 3.0 |
| PFEESA | 10 | 95.6 | 15 | 80 | 99.1 | 2.4 |
| NFDHA | 10 | 102 | 14 | 80 | 101 | 2.5 |
| 4:2FTS | 10 | 70.9 | 17 | 80 | 91.1 | 7.8 |
| PFHxA | 10 | 96.9 | 19 | 80 | 103 | 4.2 |
| PFPeS | 10 | 87.5 | 14 | 80 | 104 | 4.9 |
| HFPO-DA | 10 | 109 | 8.7 | 80 | 105 | 7.0 |
| PFHpA | 10 | 95.9 | 11 | 80 | 105 | 4.8 |
| PFHxS | 10 | 78.5 | 8.2 | 80 | 97.1 | 5.3 |
| ADONA | 10 | 94.3 | 7.9 | 80 | 95.8 | 6.0 |
| 6:2FTS | 10 | 86.5 | 6.3 | 80 | 101 | 9.7 |
| PFOA | 10 | 91.9 | 9.8 | 80 | 98.7 | 4.9 |
| PFHpS | 10 | 88.4 | 14 | 80 | 106 | 3.4 |
| PFNA | 10 | 89.7 | 9.5 | 80 | 95.9 | 2.8 |
| PFOS | 10 | 95.1 | 11 | 80 | 105 | 8.0 |
| 9Cl-PF3ONS | 10 | 82.4 | 5.0 | 80 | 94.1 | 3.9 |
| 8:2FTS | 10 | 102 | 7.6 | 80 | 101 | 4.0 |
| PFDA | 10 | 87.3 | 12 | 80 | 98.5 | 8.0 |
| PFUnA | 10 | 96.9 | 5.4 | 80 | 95.2 | 2.7 |
| 11Cl-PF3OUdS | 10 | 82.4 | 8.9 | 80 | 93.0 | 4.4 |
| PFDoA | 10 | 94.6 | 2.3 | 80 | 98.4 | 4.1 |

[a]. Surface water matrix was sampled after the clarifier and prior to granular activated carbon within the drinking water treatment plant and chlorinated in our laboratory. pH = 8.1 at 20 °C. Free $Cl_2$ = 0.98 mg/L. Total $Cl_2$ = 1.31 mg/L. Total Organic Carbon (TOC) = 3.8 mg/L C.

[b]. %R = percent recovery; %RSD = percent relative standard deviation.

[c]. Corrected for native concentration.

*Table 13.*      *P&A in Surface Water Matrix: Isotope Dilution Analogue Recovery Data[a]*

| Analyte | Analogue Fortification (ng/L) | Mean %R[b,c] (*n*=6) P&A Low | %RSD[b,c] | Mean %R (*n*=6) P&A High | %RSD |
|---|---|---|---|---|---|
| $^{13}C_4$-PFBA | 40 | 86.9 | 18 | 86.3 | 6.5 |
| $^{13}C_5$-PFPeA | 40 | 105 | 15 | 102 | 5.7 |
| $^{13}C_3$-PFBS | 40 | 98.6 | 11 | 99.8 | 4.5 |
| $^{13}C_2$-4:2FTS | 160 | 136 | 13 | 138 | 6.3 |
| $^{13}C_5$-PFHxA | 40 | 88.8 | 16 | 84.8 | 4.5 |
| $^{13}C_3$-HFPO-DA | 40 | 78.4 | 14 | 75.4 | 13 |
| $^{13}C_4$-PFHpA | 40 | 91.6 | 12 | 89.3 | 6.0 |
| $^{13}C_3$-PFHxS | 40 | 98.2 | 6.5 | 96.0 | 9.6 |
| $^{13}C_2$-6:2FTS | 160 | 110 | 9.7 | 109 | 8.4 |
| $^{13}C_8$-PFOA | 40 | 90.1 | 14 | 86.6 | 4.5 |
| $^{13}C_9$-PFNA | 40 | 91.0 | 14 | 87.2 | 6.0 |
| $^{13}C_8$-PFOS | 40 | 98.8 | 15 | 95.6 | 5.0 |
| $^{13}C_2$-8:2FTS | 160 | 101 | 9.8 | 97.3 | 11 |
| $^{13}C_6$-PFDA | 40 | 92.0 | 16 | 86.6 | 10 |
| $^{13}C_7$-PFUnA | 40 | 92.2 | 16 | 90.0 | 5.6 |
| $^{13}C_2$-PFDoA | 40 | 91.2 | 14 | 90.8 | 10 |

a.    P&A = "precision and accuracy".

b.    %R = percent recovery; %RSD = percent relative standard deviation.

c.    Mean and %RSD of the isotope dilution analogue results for the unfortified matrix sample and the fortified samples in the P&A study; number of replicates given in the header row of the table.

*Table 14.*     Aqueous Sample Holding Time Data[a]

| Analyte | Fortified Conc. (ng/L) | Day Zero Mean (ng/L) | Day Zero %RSD | Day 7 %Change[b] | Day 7 %RSD | Day 14 %Change | Day 14 %RSD | Day 21 %Change | Day 21 %RSD | Day 28 %Change | Day 28 %RSD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PFBA | 40 | 42 | 4.6 | 9.1 | 2.3 | 3.1 | 7.2 | 5.1 | 5.4 | 4.2 | 5.0 |
| PFMPA | 40 | 41 | 5.2 | 5.5 | 2.2 | -7.8 | 5.1 | 1.0 | 6.3 | -10 | 3.1 |
| PFPeA | 40 | 43 | 4.1 | 1.2 | 1.9 | -2.2 | 6.5 | -0.29 | 2.5 | -6.5 | 5.8 |
| PFBS | 40 | 43 | 9.7 | -1.9 | 3.6 | -6.1 | 1.8 | -4.0 | 2.5 | -7.6 | 8.9 |
| PFMBA | 40 | 40 | 3.0 | -2.5 | 3.7 | -5.7 | 4.3 | 0.20 | 5.0 | -6.6 | 6.3 |
| PFEESA | 40 | 39 | 3.2 | 2.6 | 5.7 | -1.8 | 6.7 | -2.4 | 4.5 | -1.7 | 2.6 |
| NFDHA | 40 | 39 | 6.5 | -4.0 | 7.2 | -11 | 6.9 | -3.8 | 5.2 | -2.9 | 8.0 |
| 4:2FTS | 40 | 43 | 9.7 | -1.7 | 3.8 | -2.6 | 9.6 | -2.0 | 6.1 | -0.34 | 5.3 |
| PFHxA | 40 | 42 | 5.2 | -0.37 | 4.6 | -2.61 | 5.6 | -1.7 | 5.8 | -2.3 | 7.6 |
| PFPeS | 40 | 41 | 3.2 | 5.6 | 7.5 | -3.1 | 2.6 | 6.0 | 9.2 | -11 | 9.4 |
| HFPO-DA | 40 | 42 | 5.1 | 6.2 | 4.8 | 3.2 | 9.2 | 2.1 | 2.1 | -3.5 | 4.2 |
| PFHpA | 40 | 41 | 4.6 | -0.042 | 2.4 | -4.7 | 1.7 | -2.9 | 3.6 | -3.0 | 5.4 |
| PFHxS | 40 | 41 | 4.3 | 1.8 | 3.0 | -1.8 | 1.8 | -1.8 | 9.0 | -0.99 | 6.8 |
| ADONA | 40 | 39 | 4.2 | -4.3 | 3.1 | -12 | 5.7 | -6.2 | 5.9 | -2.3 | 3.1 |
| 6:2FTS | 40 | 41 | 7.5 | -4.3 | 4.4 | -0.74 | 9.4 | 2.5 | 6.0 | -1.5 | 6.0 |
| PFOA | 40 | 41 | 5.4 | -1.5 | 6.7 | 1.6 | 5.1 | -2.0 | 4.9 | -6.5 | 7.2 |
| PFHpS | 40 | 41 | 4.7 | -2.4 | 5.4 | 1.2 | 3.1 | 0.30 | 3.2 | 2.9 | 7.2 |
| PFNA | 40 | 42 | 4.1 | 2.05 | 0.57 | -6.0 | 4.9 | -6.1 | 3.4 | -9.5 | 3.4 |
| PFOS | 40 | 41 | 7.0 | -2.1 | 4.7 | -1.8 | 5.2 | 1.0 | 5.8 | -1.6 | 5.3 |
| 9Cl-PF3ONS | 40 | 40 | 3.5 | 1.6 | 4.8 | -0.34 | 1.8 | 4.0 | 4.8 | -2.6 | 10 |
| 8:2FTS | 40 | 44 | 7.9 | -0.36 | 2.5 | -1.4 | 6.7 | 0.026 | 3.8 | -3.6 | 6.9 |
| PFDA | 40 | 41 | 5.0 | 0.12 | 3.1 | -2.7 | 3.8 | -1.4 | 3.8 | -2.4 | 7.0 |
| PFUnA | 40 | 39 | 3.9 | -1.3 | 4.7 | -12 | 1.2 | 3.7 | 3.1 | -6.7 | 3.5 |
| 11Cl-PF3OUdS | 40 | 40 | 4.9 | -1.1 | 4.5 | -9.4 | 5.1 | -11.0 | 4.7 | -12 | 7.3 |
| PFDoA | 40 | 39 | 4.4 | 9.5 | 6.5 | -4.8 | 6.0 | -3.4 | 5.8 | -16 | 6.1 |

a.   Finished water from a surface water source. pH = 8.84 at 18 °C; total organic carbon (TOC) = 0.75 mg/L C (mean of 2019 first quarter plant records); free chlorine = 0.87 mg/L, total chlorine = 1.04 mg/L. Day Zero: *n*=7. All other events: *n*=5.

b.   %Change = percent change from Day Zero calculated as follows: (Day X mean concentration – Day Zero mean concentration) / Day Zero mean concentration * 100%, where X is the analysis day.

*Table 15.*     *Extract Holding Time Data[a]*

| Analyte | Fortified Conc. (ng/L) | Day Zero Mean (ng/L) | Day Zero %RSD | Day 14 %Change[b] | Day 14 %RSD | Day 21 %Change | Day 21 %RSD | Day 27 %Change | Day 27 %RSD |
|---|---|---|---|---|---|---|---|---|---|
| PFBA | 40 | 42 | 4.6 | -8.0 | 4.2 | -4.4 | 0.89 | -12 | 6.4 |
| PFMPA | 40 | 41 | 5.2 | -3.9 | 4.5 | -0.10 | 5.1 | -3.9 | 12 |
| PFPeA | 40 | 43 | 4.1 | -6.0 | 6.0 | -0.55 | 4.8 | -5.4 | 1.1 |
| PFBS | 40 | 43 | 9.7 | 2.6 | 2.0 | 6.6 | 2.3 | 2.9 | 3.6 |
| PFMBA | 40 | 40 | 3.0 | -10 | 7.1 | -4.8 | 5.3 | -8.8 | 2.7 |
| PFEESA | 40 | 39 | 3.2 | 1.3 | 8.9 | -3.6 | 2.1 | -4.9 | 3.6 |
| NFDHA | 40 | 39 | 6.5 | -10 | 3.9 | -13 | 6.8 | -11 | 3.1 |
| 4:2FTS | 40 | 43 | 9.7 | -4.7 | 8.5 | -6.2 | 8.8 | -7.3 | 8.5 |
| PFHxA | 40 | 42 | 5.2 | -4.6 | 6.3 | -20 | 3.0 | -14 | 4.7 |
| PFPeS | 40 | 41 | 3.2 | -6.7 | 8.6 | -11 | 5.2 | -10 | 4.5 |
| HFPO-DA | 40 | 42 | 5.1 | -4.9 | 4.9 | -4.7 | 5.1 | -4.4 | 7.7 |
| PFHpA | 40 | 41 | 4.6 | -1.9 | 1.9 | -6.1 | 4.8 | -8.7 | 7.8 |
| PFHxS | 40 | 41 | 4.3 | -19 | 9.9 | -21 | 8.4 | -22 | 11 |
| ADONA | 40 | 39 | 4.2 | -1.2 | 1.9 | -7.8 | 6.4 | -7.5 | 5.0 |
| 6:2FTS | 40 | 41 | 7.5 | -5.3 | 13 | -7.6 | 5.8 | -8.4 | 14 |
| PFOA | 40 | 41 | 5.4 | -5.7 | 6.3 | -2.2 | 4.2 | -2.4 | 3.3 |
| PFHpS | 40 | 41 | 4.7 | -8.7 | 7.3 | -6.0 | 5.2 | -3.2 | 4.2 |
| PFNA | 40 | 42 | 4.1 | -5.8 | 5.6 | 0.17 | 3.2 | -2.0 | 6.0 |
| PFOS | 40 | 41 | 7.0 | -3.8 | 10 | -4.2 | 2.5 | -3.7 | 4.4 |
| 9Cl-PF3ONS | 40 | 40 | 3.5 | -5.8 | 7.7 | -9.3 | 4.0 | -8.6 | 4.7 |
| 8:2FTS | 40 | 44 | 7.9 | -4.7 | 6.3 | -1.3 | 5.8 | -6.4 | 2.9 |
| PFDA | 40 | 41 | 5.0 | -3.7 | 5.3 | -1.8 | 5.6 | -4.8 | 3.1 |
| PFUnA | 40 | 39 | 3.9 | 6.2 | 4.0 | 0.63 | 7.5 | -2.8 | 5.2 |
| 11Cl-PF3OUdS | 40 | 40 | 4.9 | -12 | 5.9 | -18 | 4.6 | -10 | 6.3 |
| PFDoA | 40 | 39 | 4.4 | 1.9 | 5.5 | 1.0 | 6.4 | -2.6 | 3.3 |

a.     Finished water from a surface water source. pH = 8.84 at 18 °C; total organic carbon (TOC) = approximately 0.75 mg/L C (2019 first quarter plant records); free chlorine = 0.87 mg/L, total chlorine = 1.04 mg/L. Day Zero: *n*=7. All other events: *n*=7.

b.     %Change = percent change from Day Zero calculated as follows: (Day X mean concentration – Day Zero mean concentration) / Day Zero mean concentration * 100%, where X is the analysis day.

*Table 16.*      *Initial Demonstration of Capability (IDC) Quality Control Requirements*

| Method Reference | Requirement | Specification and Frequency | Acceptance Criteria |
|---|---|---|---|
| Section 10.2.2 | Establish retention times for branched isomers | Each time chromatographic conditions change | All isomers of each analyte must elute within the same MRM window. |
| Section 9.1.1 | Demonstration of low system background | Analyze a Laboratory Reagent Blank (LRB) after the highest standard in the calibration range. | Demonstrate that the method analytes are less than one-third of the Minimum Reporting Level (MRL). |
| Section 9.1.2 | Demonstration of precision | Extract and analyze 7 replicate Laboratory Fortified Blanks (LFBs) near the mid-range concentration. | Percent relative standard deviation must be ≤20%. |
| Section 9.1.3 | Demonstration of accuracy | Calculate mean recovery for replicates used in Section 9.1.2. | Mean recovery within 70–130% of the true value. |
| Section 9.1.4 | MRL confirmation | Fortify and analyze 7 replicate LFBs at the proposed MRL concentration. Confirm that the Upper Prediction Interval of Results (PIR) and Lower PIR meet the recovery criteria. | Upper PIR ≤150%<br><br>Lower PIR ≥50% |
| Section 9.1.5 | Calibration Verification | Analyze mid-level QCS. | Results must be within 70–130% of the true value. |

*Table 17.*      *Ongoing Quality Control Requirements*

| Method Reference | Requirement | Specification and Frequency | Acceptance Criteria |
|---|---|---|---|
| Section 10.3 | Initial calibration | Use the isotope dilution calibration technique to generate a linear or quadratic calibration curve. Use at least 5 standard concentrations. Evaluate the calibration curve as described in Section 10.3.5. | When each calibration standard is calculated as an unknown using the calibration curve, analytes fortified at or below the MRL should be within 50–150% of the true value. Analytes fortified at all other levels should be within 70–130% of the true value. |
| Section 9.2.1 | Laboratory Reagent Blank (LRB) | Include one LRB with each Extraction Batch. Analyze one LRB with each Analysis Batch. | Demonstrate that all method analytes are below one-third the Minimum Reporting Level (MRL), and that possible interference from reagents and glassware do not prevent identification and quantitation of method analytes. |

| Method Reference | Requirement | Specification and Frequency | Acceptance Criteria |
|---|---|---|---|
| Section 9.2.3 | Laboratory Fortified Blank | Include one LFB with each Extraction Batch. | For analytes fortified at concentrations ≤2 x the MRL, the result must be within 50–150% of the true value; 70–130% of the true value if fortified at concentrations greater than 2 x the MRL. |
| Section 10.4 | Continuing Calibration Check (CCC) | Verify initial calibration by analyzing a low-level CCC (concentrations at or below the MRL for each analyte) at the beginning of each Analysis Batch. Subsequent CCCs are required after every tenth field sample and to complete the batch. | The lowest level CCC must be within 50–150% of the true value. All other levels must be within 70–130% of the true value. |
| Section 9.2.4 | Isotope performance standards | Isotope performance standards are added to all standards and sample extracts. | Peak area counts for each isotope performance standard must be within 50–150% of the average peak area in the initial calibration. |
| Section 9.2.5 | Isotope dilution analogues | Isotope dilution analogues are added to all samples prior to extraction. | 50%–200% recovery for each analogue |
| Section 9.2.6 | Laboratory Fortified Sample Matrix (LFSM) | Include one LFSM per Extraction Batch. Fortify the LFSM with method analytes at a concentration close to but greater than the native concentrations (if known). | For analytes fortified at concentrations ≤2 x the MRL, the result must be within 50–150% of the true value; 70–130% of the true value if fortified at concentrations greater than 2 x the MRL. |
| Section 9.2.7 | Laboratory Fortified Sample Matrix Duplicate (LFSMD) or Field Duplicate (FD) | Include at least one LFSMD or FD with each Extraction Batch. | For LFSMDs or FDs, relative percent differences must be ≤30% (≤50% if analyte concentration ≤2 x the MRL). |
| Section 9.2.8 | Field Reagent Blank (FRB) | Analyze the FRB if any analyte is detected in the associated field samples. | If an analyte detected in the field sample is present in the associated FRB at greater than one-third the MRL, the results for that analyte are invalid. |
| Section 9.2.9 | Calibration Verification using QCS | Perform a Calibration Verification at least quarterly. | Results must be within 70–130% of the true value. |

*Figure 1.*     *Example Chromatogram for Reagent Water Fortified with Method Analytes at 80 ng/L[a]*



[a.]     Numbered peaks are identified in **Table 3**, **Table 4**, and **Table 5**.

EPA Document #: EPA/600/R-20/006

**METHOD 537.1   DETERMINATION OF SELECTED PER- AND POLYFLUORINATED ALKYL SUBSTANCES IN DRINKING WATER BY SOLID PHASE EXTRACTION AND LIQUID CHROMATOGRAPHY/TANDEM MASS SPECTROMETRY (LC/MS/MS)**

**Version 2.0**
**March 2020**

**J.A. Shoemaker and D.R. Tettenhorst, Office of Research and Development**

**J.A. Shoemaker and D.R. Tettenhorst, Office of Research and Development, Method 537.1, Rev 1.0 (2018)**

**J.A. Shoemaker (Office of Research and Development), P.E. Grimmett (Office of Research and Development), B.K. Boutin (National Council on Aging), Method 537, Rev 1.1 (2009)**

**CENTER FOR ENVIRONMENTAL SOLUTIONS & EMERGENCY RESPONSE**
**OFFICE OF RESEARCH AND DEVELOPMENT**
**U. S. ENVIRONMENTAL PROTECTION AGENCY**
**CINCINNATI, OHIO 45268**

## METHOD 537.1

## DETERMINATION OF SELECTED PER- AND POLYFLUORINATED ALKYL SUBSTANCES IN DRINKING WATER BY SOLID PHASE EXTRACTION AND LIQUID CHROMATOGRAPHY/TANDEM MASS SPECTROMETRY (LC/MS/MS)

## 1. SCOPE AND APPLICATION

1.1. This is a solid phase extraction (SPE) liquid chromatography/tandem mass spectrometry (LC/MS/MS) method for the determination of selected per- and polyfluorinated alkyl substances (PFAS) in drinking water. Accuracy and precision data have been generated in reagent water and drinking water for the compounds listed in the table below.

| Analyte[a] | Acronym | Chemical Abstract Services Registry Number (CASRN) |
|---|---|---|
| Hexafluoropropylene oxide dimer acid | HFPO-DA | 13252-13-6[b] |
| N-ethyl perfluorooctanesulfonamidoacetic acid | NEtFOSAA | 2991-50-6 |
| N-methyl perfluorooctanesulfonamidoacetic acid | NMeFOSAA | 2355-31-9 |
| Perfluorobutanesulfonic acid | PFBS | 375-73-5 |
| Perfluorodecanoic acid | PFDA | 335-76-2 |
| Perfluorododecanoic acid | PFDoA | 307-55-1 |
| Perfluoroheptanoic acid | PFHpA | 375-85-9 |
| Perfluorohexanesulfonic acid | PFHxS | 355-46-4 |
| Perfluorohexanoic acid | PFHxA | 307-24-4 |
| Perfluorononanoic acid | PFNA | 375-95-1 |
| Perfluorooctanesulfonic acid | PFOS | 1763-23-1 |
| Perfluorooctanoic acid | PFOA | 335-67-1 |
| Perfluorotetradecanoic acid | PFTA | 376-06-7 |
| Perfluorotridecanoic acid | PFTrDA | 72629-94-8 |
| Perfluoroundecanoic acid | PFUnA | 2058-94-8 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid | 11Cl-PF3OUdS | 763051-92-9[c] |
| 9-chlorohexadecafluoro-3-oxanonane-1-sulfonic acid | 9Cl-PF3ONS | 756426-58-1[d] |
| 4,8-dioxa-3H-perfluorononanoic acid | ADONA | 919005-14-4[e] |

[a] Some PFAS are commercially available as ammonium, sodium and potassium salts. This method measures all forms of the analytes as anions while the counterion is inconsequential. Analytes may be purchased as acids or as any of the corresponding salts (see Section 7.2.3 regarding correcting the analyte concentration for the salt content).

[b] HFPO-DA and the ammonium salt of HFPO-DA are components of the GenX processing aid technology and both are measured as the anion of HFPO-DA by this method.

[c] 11Cl-PF3OUdS is available in salt form (e.g. CASRN of potassium salt is 83329-89-9).

[d] 9Cl-PF3ONS analyte is available in salt form (e.g. CASRN of potassium salt is 73606-19-6)

[e] ADONA is available as the sodium salt (no CASRN) and the ammonium salt (CASRN is 958445-44-8).

1.2.    Minimum Reporting Level (MRL) is the lowest analyte concentration that meets Data Quality Objectives (DQOs) that are developed based on the intended use of this method. The single laboratory lowest concentration MRL (LCMRL) is the lowest true concentration for which the future recovery is predicted to fall, with high confidence (99%), between 50 and 150% recovery. Single laboratory LCMRLs for analytes in this method range from 0.53-6.3 ng/L and are listed in Table 5. The procedure used to determine the LCMRL is described elsewhere.[1]

1.3.    Laboratories using this method will not be required to determine the LCMRL for this method, but will need to demonstrate that their laboratory MRL for this method meets requirements described in Section 9.2.6.

1.4.    Determining the Detection Limit (DL) for analytes in this method is optional (Sect. 9.2.8). Detection limit is defined as the statistically calculated minimum concentration that can be measured with 99% confidence that the reported value is greater than zero.[2] The DL is compound dependent and is dependent on extraction efficiency, sample matrix, fortification concentration, and instrument performance.

1.5.    This method is intended for use by analysts skilled in solid phase extractions, the operation of LC/MS/MS instruments, and the interpretation of the associated data.

1.6.    METHOD FLEXIBILITY – In recognition of technological advances in analytical systems and techniques, the laboratory is permitted to modify the evaporation technique, separation technique, LC column, mobile phase composition, LC conditions and MS and MS/MS conditions (Sect. 6.12, 9.1.1, 10.2, and 12.1). **Changes may not be made to sample collection and preservation (Sect. 8), the sample extraction steps (Sect. 11.4), or to the quality control requirements (Sect. 9).** Method modifications should be considered only to improve method performance. Modifications that are introduced in the interest of reducing cost or sample processing time, but result in poorer method performance, should not be used. Analytes must be adequately resolved chromatographically to permit the mass spectrometer to dwell on a minimum number of compounds eluting within a retention time window. Instrumental sensitivity (or signal-to-noise) will decrease if too many compounds are permitted to elute within a retention time window. In all cases where method modifications are proposed, the analyst must perform the procedures outlined in the initial demonstration of capability (IDC, Sect. 9.2), verify that all Quality Control (QC) acceptance criteria in this method (Sect. 9) are met, and that acceptable method performance can be verified in a real sample matrix (Sect. 9.3.6).

    **NOTE:** The above method flexibility Section is intended as an abbreviated summation of method flexibility. Sections 4-12 provide detailed information of specific portions of the method that may be modified. If there is any perceived conflict between the general method flexibility statement in Section 1.6 and specific information in Sections 4-12, Sections 4-12 supersede Section 1.6.

2. **SUMMARY OF METHOD**

A 250-mL water sample is fortified with surrogates and passed through an SPE cartridge containing polystyrenedivinylbenzene (SDVB) to extract the method analytes and surrogates. The compounds are eluted from the solid phase sorbent with a small amount of methanol. The extract is concentrated to dryness with nitrogen in a heated water bath, and then adjusted to a 1-mL volume with 96:4% (vol/vol) methanol:water and addition of the internal standards. A 10-μL injection is made into an LC equipped with a C18 column that is interfaced to an MS/MS. The analytes are separated and identified by comparing the acquired mass spectra and retention times to reference spectra and retention times for calibration standards acquired under identical LC/MS/MS conditions. The concentration of each analyte is determined by using the internal standard technique. Surrogate analytes are added to all Field and QC Samples to monitor the extraction efficiency of the method analytes.

3. **DEFINITIONS**

3.1.  ANALYSIS BATCH – A set of samples that is analyzed on the same instrument during a 24-hour period, including no more than 20 Field Samples, that begins and ends with the analysis of the appropriate Continuing Calibration Check (CCC) standards. Additional CCCs may be required depending on the length of the analysis batch and/or the number of Field Samples.

3.2.  CALIBRATION STANDARD (CAL) – A solution prepared from the primary dilution standard solution and/or stock standard solution, internal standard(s), and the surrogate(s). The CAL solutions are used to calibrate the instrument response with respect to analyte concentration.

3.3.  COLLISIONALLY ACTIVATED DISSOCIATION (CAD) – The process of converting the precursor ion's translational energy into internal energy by collisions with neutral gas molecules to bring about dissociation into product ions.

3.4.  CONTINUING CALIBRATION CHECK (CCC) – A calibration standard containing the method analytes, internal standard(s) and surrogate(s). The CCC is analyzed periodically to verify the accuracy of the existing calibration for those analytes.

3.5.  DETECTION LIMIT (DL) – The minimum concentration of an analyte that can be identified, measured, and reported with 99% confidence that the analyte concentration is greater than zero. This is a statistical determination of precision (Sect. 9.2.8), and accurate quantitation is not expected at this level.2

3.6.  EXTRACTION BATCH – A set of up to 20 Field Samples (not including QC samples) extracted together by the same person(s) during a work day using the same lot of SPE devices, solvents, surrogate, internal standard and fortifying solutions. Required QC samples include Laboratory Reagent Blank, Laboratory Fortified Blank, Laboratory Fortified Sample Matrix, and either a Field Duplicate or Laboratory Fortified Sample Matrix Duplicate.

3.7.   FIELD DUPLICATES (FD1 and FD2) – Two separate samples collected at the same time and place under identical circumstances and treated exactly the same throughout field and laboratory procedures. Analyses of FD1 and FD2 give a measure of the precision associated with sample collection, preservation, and storage, as well as laboratory procedures.

3.8.   FIELD REAGENT BLANK (FRB) – An aliquot of reagent water that is placed in a sample container in the laboratory and treated as a sample in all respects, including shipment to the sampling site, exposure to sampling site conditions, storage, preservation, and all analytical procedures. The purpose of the FRB is to determine if method analytes or other interferences are present in the field environment.

3.9.   INTERNAL STANDARD (IS) – A pure chemical added to an extract or standard solution in a known amount(s) and used to measure the relative response of other method analytes and surrogates that are components of the same solution. The internal standard must be a chemical that is structurally similar to the method analytes, has no potential to be present in water samples, and is not a method analyte.

3.10.   LABORATORY FORTIFIED BLANK (LFB) – A volume of reagent water or other blank matrix to which known quantities of the method analytes and all the preservation compounds are added in the laboratory. The LFB is analyzed exactly like a sample, and its purpose is to determine whether the methodology is in control, and whether the laboratory is capable of making accurate and precise measurements.

3.11.   LABORATORY FORTIFIED SAMPLE MATRIX (LFSM) – A preserved field sample to which known quantities of the method analytes are added in the laboratory. The LFSM is processed and analyzed exactly like a sample, and its purpose is to determine whether the sample matrix contributes bias to the analytical results. The background concentrations of the analytes in the sample matrix must be determined in a separate sample extraction and the measured values in the LFSM corrected for background concentrations.

3.12.   LABORATORY FORTIFIED SAMPLE MATRIX DUPLICATE (LFSMD) – A duplicate of the Field Sample used to prepare the LFSM. The LFSMD is fortified, extracted, and analyzed identically to the LFSM. The LFSMD is used instead of the Field Duplicate to assess method precision when the occurrence of method analytes is low.

3.13.   LABORATORY REAGENT BLANK (LRB) – An aliquot of reagent water or other blank matrix that is treated exactly as a sample including exposure to all glassware, equipment, solvents and reagents, sample preservatives, internal standard, and surrogates that are used in the analysis batch. The LRB is used to determine if method analytes or other interferences are present in the laboratory environment, the reagents, or the apparatus.

3.14.  LOWEST CONCENTRATION MINIMUM REPORTING LEVEL (LCMRL) – The single laboratory LCMRL is the lowest true concentration for which a future recovery is expected, with 99% confidence, to be between 50 and 150% recovery.1

3.15.  MINIMUM REPORTING LEVEL (MRL) – The minimum concentration that can be reported as a quantitated value for a method analyte in a sample following analysis. This defined concentration can be no lower than the concentration of the lowest calibration standard for that analyte and can only be used if acceptable QC criteria for this standard are met. A procedure for verifying a laboratory's MRL is provided in Section 9.2.6.

3.16.  PRECURSOR ION – For the purpose of this method, the precursor ion is the deprotonated molecule ([M-H]-) of the method analyte. In MS/MS, the precursor ion is mass selected and fragmented by collisionally activated dissociation to produce distinctive product ions of smaller m/z.

3.17.  PRIMARY DILUTION STANDARD (PDS) SOLUTION – A solution containing the analytes prepared in the laboratory from stock standard solutions and diluted as needed to prepare calibration solutions and other needed analyte solutions.

3.18.  PRODUCT ION – For the purpose of this method, a product ion is one of the fragment ions produced in MS/MS by collisionally activated dissociation of the precursor ion.

3.19.  QUALITATIVE STANDARD – A qualitative standard is a standard for which either the concentration is estimated or method analyte impurities exist at a concentration >1/3 of the MRL in the highest concentration calibration standard. For the purposes of this method, qualitative standards are used to identify retention times of branched isomers of method analytes and are not used for quantitation purposes.

3.20.  QUALITY CONTROL SAMPLE (QCS) – A solution of method analytes of known concentrations that is obtained from a source external to the laboratory and different from the source of calibration standards. The second source SSS is used to fortify the QCS at a known concentration. The QCS is used to check calibration standard integrity.

3.21.  QUANTITATIVE STANDARD – A quantitative standard is a standard of known concentration and purity. The quantitative standard must not contain any of the method analytes as impurities at concentrations >1/3 of the MRL in the highest concentration calibration standard.

3.22.  SAFETY DATA SHEET (SDS) – Written information provided by vendors concerning a chemical's toxicity, health hazards, physical properties, fire, and reactivity data including storage, spill, and handling precautions.

3.23.  STOCK STANDARD SOLUTION (SSS) – A concentrated solution containing one or more method analytes prepared in the laboratory using assayed reference materials or purchased from a reputable commercial source.

3.24.  SURROGATE ANALYTE (SUR) – A pure chemical which chemically resembles method analytes and is extremely unlikely to be found in any sample. This chemical is added to a sample aliquot in known amount(s) before processing and is measured with the same procedures used to measure other method analytes. The purpose of the SUR is to monitor method performance with each sample.

## 4.  <u>INTERFERENCES</u>

4.1.  All glassware must be meticulously cleaned. Wash glassware with detergent and tap water, rinse with tap water, followed by a reagent water rinse. Non-volumetric glassware can be heated in a muffle furnace at 400 °C for 2 h or solvent rinsed. Volumetric glassware should be solvent rinsed and not be heated in an oven above 120 °C. Store clean glassware inverted or capped. **Do not cover with aluminum foil because PFAS can be potentially transferred from the aluminum foil to the glassware.**

> **NOTE:** Samples and extracts should not come in contact with any glass containers or pipettes as these analytes can potentially adsorb to glass surfaces. PFAS analyte, IS and SUR standards commercially purchased in glass ampoules are acceptable; however, all subsequent transfers or dilutions performed by the analyst must be prepared and stored in polypropylene containers.

4.2.  Method interferences may be caused by contaminants in solvents, reagents (including reagent water), sample bottles and caps, and other sample processing hardware that lead to discrete artifacts and/or elevated baselines in the chromatograms. The analytes in this method can also be found in many common laboratory supplies and equipment, such as PTFE (polytetrafluoroethylene) products, LC solvent lines, methanol, aluminum foil, SPE sample transfer lines, etc.[3] All items such as these must be routinely demonstrated to be free from interferences (less than 1/3 the MRL for each method analyte) under the conditions of the analysis by analyzing laboratory reagent blanks as described in Section 9.3.1. **Subtracting blank values from sample results is not permitted.**

4.3.  Matrix interferences may be caused by contaminants that are co-extracted from the sample. The extent of matrix interferences will vary considerably from source to source, depending upon the nature of the water. Humic and/or fulvic material can be co-extracted during SPE and high levels can cause enhancement and/or suppression in the electrospray ionization source or low recoveries on the SPE sorbent.[4-5] Total organic carbon (TOC) is a good indicator of humic content of the sample. Under the LC conditions used during method development, matrix effects due to total organic carbon (TOC) were not observed.

4.4.   Relatively large quantities of the preservative (Sect. 8.1.2) are added to sample bottles. The potential exists for trace-level organic contaminants in these reagents. Interferences from these sources should be monitored by analysis of laboratory reagent blanks (Sect. 9.3.1), particularly when new lots of reagents are acquired.

4.5.   SPE cartridges can be a source of interferences. The analysis of field and laboratory reagent blanks can provide important information regarding the presence or absence of such interferences. Brands and lots of SPE devices should be tested to ensure that contamination does not preclude analyte identification and quantitation.

## 5.   SAFETY

5.1.   The toxicity or carcinogenicity of each reagent used in this method has not been precisely defined. Each chemical should be treated as a potential health hazard, and exposure to these chemicals should be minimized. Each laboratory is responsible for maintaining an awareness of OSHA regulations regarding safe handling of chemicals used in this method. A reference file of SDSs should be made available to all personnel involved in the chemical analysis. Additional references to laboratory safety are available.[6-8]

5.2.   PFOA has been described as likely to be carcinogenic to humans.[9] Pure standard materials and stock standard solutions of these method analytes should be handled with suitable protection to skin and eyes, and care should be taken not to breathe the vapors or ingest the materials.

## 6.   EQUIPMENT AND SUPPLIES
(Brand names and/or catalog numbers are included for illustration only, and do not imply endorsement of the product.) Due to potential adsorption of analytes onto glass, polypropylene containers were used for all standard, sample and extraction preparations. Other plastic materials (e.g., polyethylene) which meet the QC requirements of Section 9 may be substituted.

6.1.   SAMPLE CONTAINERS – 250-mL polypropylene bottles fitted with polypropylene screw caps.

6.2.   POLYPROPYLENE BOTTLES – 4-mL narrow-mouth polypropylene bottles (VWR Cat. No.: 16066-960 or equivalent).

6.3.   CENTRIFUGE TUBES – 15-mL conical polypropylene tubes with polypropylene screw caps for storing standard solutions and for collection of the extracts (Thomas Scientific Cat. No.: 2602A10 or equivalent).

6.4.   AUTOSAMPLER VIALS – Polypropylene 0.4-mL autosampler vials (ThermoFisher Cat. No.: C4000-11) with polypropylene caps (ThermoFisher Cat. No.: C5000-50 or equivalent).

**NOTE: Polypropylene vials and caps are necessary to prevent contamination of the sample from PTFE coated septa. However, polypropylene caps do not reseal, so evaporation occurs after injection. Thus, multiple injections from the same vial are not possible.**

6.5.   POLYPROPYLENE GRADUATED CYLINDERS – Suggested sizes include 25, 50, 100 and 1000-mL cylinders.

6.6.   MICRO SYRINGES – Suggested sizes include 5, 10, 25, 50, 100, 250, 500 and 1000-µL syringes.

6.7.   PLASTIC PIPETS – Polypropylene or polyethylene disposable pipets (Fisher Cat. No.: 13-711-7 or equivalent).

6.8.   ANALYTICAL BALANCE – Capable of weighing to the nearest 0.0001 g.

6.9.   SOLID PHASE EXTRACTION (SPE) APPARATUS FOR USING CARTRIDGES

6.9.1.   SPE CARTRIDGES – 0.5 g, 6-mL SPE cartridges containing styrenedivinyl-benzene (SDVB) polymeric sorbent phase (Agilent Cat. No.: 1225-5021 or equivalent). The sorbent may not be modified with monomers other than SDVB.

6.9.2.   VACUUM EXTRACTION MANIFOLD – A manual vacuum manifold with Visiprep™ large volume sampler (Supelco Cat. No. 57030 and 57275 or equivalent) for cartridge extractions, or an automatic/robotic sample preparation system designed for use with SPE cartridges, may be used if all QC requirements discussed in Section 9 are met. Extraction and/or elution steps may not be changed or omitted to accommodate the use of an automated system. Care must be taken with automated SPE systems to ensure the PTFE commonly used in these systems does not contribute to unacceptable analyte concentrations in the LRB (Sect. 9.3.1).

6.9.3.   SAMPLE DELIVERY SYSTEM – Use of a polypropylene transfer tube system, which transfers the sample directly from the sample container to the SPE cartridge, is recommended, but not mandatory. Standard extraction manifolds come equipped with PTFE transfer tube systems. These can be replaced with 1/8" O.D. x 1/16" I.D. polypropylene or polyethylene tubing (Hudson Extrusions LLDPE or equivalent) cut to an appropriate length to ensure no sample contamination from the sample transfer lines. Other types of non-PTFE tubing may be used provided it meets the LRB (Sect. 9.3.1) and LFB (Sect. 9.3.3) QC requirements. The PTFE transfer tubes may be used, but an LRB must be run on each PTFE transfer tube and the QC requirements in Section 9.3.1 must be met. In the case of automated SPE, the removal of PTFE lines may not be feasible; therefore, LRBs will need to be rotated among the ports and must meet the QC requirements of Sections 9.2.2 and 9.3.1.

6.10.   EXTRACT CONCENTRATION SYSTEM – Extracts are concentrated by evaporation with nitrogen using a water bath set no higher than 65 °C (Meyer N-Evap, Model 111, Organomation Associates, Inc. or equivalent).

6.11.   LABORATORY OR ASPIRATOR VACUUM SYSTEM – Sufficient capacity to maintain a vacuum of approximately 10 to 15 inches of mercury for extraction cartridges.

6.12.   LIQUID CHROMATOGRAPHY (LC)/TANDEM MASS SPECTROMETER (MS/MS) WITH DATA SYSTEM

6.12.1. LC SYSTEM – Instrument capable of reproducibly injecting up to 10-µL aliquots and performing binary linear gradients at a constant flow rate near the flow rate used for development of this method (0.3 mL/min). The usage of a column heater is optional.

**NOTE: During the course of method development, it was discovered that while idle for more than one day, PFAS built up in the PTFE solvent transfer lines. To prevent long delays in purging high levels of PFAS from the LC solvent lines, they were replaced with PEEK™ tubing and the PTFE solvent frits were replaced with stainless steel frits. It is not possible to remove all PFAS background contamination, but these measures help to minimize their background levels.**

6.12.2. LC/TANDEM MASS SPECTROMETER – The LC/MS/MS must be capable of negative ion electrospray ionization (ESI) near the suggested LC flow rate of 0.3 mL/min. The system must be capable of performing MS/MS to produce unique product ions (Sect. 3.18) for the method analytes within specified retention time segments. A minimum of 10 scans across the chromatographic peak is required to ensure adequate precision. Data are demonstrated in Tables 5-9 using a triple quadrupole mass spectrometer (Waters XEVO TQMS). See the Note in Sect. 10.2.3 pertaining to potential limitations of some MS/MS instrumentation in achieving the required MS/MS transitions.

6.12.3. DATA SYSTEM – An interfaced data system is required to acquire, store, reduce, and output mass spectral data. The computer software should have the capability of processing stored LC/MS/MS data by recognizing an LC peak within any given retention time window. The software must allow integration of the ion abundance of any specific ion within specified time or scan number limits. The software must be able to calculate relative response factors, construct linear regressions or quadratic calibration curves, and calculate analyte concentrations.

6.12.4. ANALYTICAL COLUMN – An LC C18 column (2.1 x 150 mm) packed with 5 µm dp C18 solid phase particles (Waters #: 186001301 or equivalent) was used. Any column that provides adequate resolution, peak shape, capacity, accuracy, and precision (Sect. 9) may be used.

7. **REAGENTS AND STANDARDS**

7.1.   GASES, REAGENTS, AND SOLVENTS – Reagent grade or better chemicals should be used. Unless otherwise indicated, it is intended that all reagents shall conform to the specifications of the Committee on Analytical Reagents of the American Chemical Society, where such specifications are available. Other grades may be used, provided it is first determined that the reagent is of sufficiently high purity to permit its use without lessening the quality of the determination.

7.1.1.   REAGENT WATER – Purified water which does not contain any measurable quantities of any method analytes or interfering compounds greater than 1/3 the MRL for each method analyte of interest. Prior to daily use, at least 3 L of reagent water should be flushed from the purification system to rinse out any build-up of analytes in the system's tubing.

7.1.2.   METHANOL (CH3OH, CAS#: 67-56-1) – High purity, demonstrated to be free of analytes and interferences (Fisher LC/MS grade or equivalent).

7.1.3.   AMMONIUM ACETATE (NH4C2H3O2, CAS#: 631-61-8) – High purity, demonstrated to be free of analytes and interferences (Sigma-Aldrich ACS grade or equivalent).

7.1.4.   20 mM AMMONIUM ACETATE/REAGENT WATER – To prepare 1 L, add 1.54 g ammonium acetate to 1 L of reagent water. This solution is volatile and must be replaced at least once a week. More frequent replacement may be necessary if unexplained loss in sensitivity or retention time shifts are encountered and attributed to loss of the ammonium acetate.

7.1.5.   TRIZMA® PRESET CRYSTALS, pH 7.0 (Sigma cat# T-7193 or equivalent) – Reagent grade. A premixed blend of Tris [Tris(hydroxymethyl)aminomethane] and Tris HCL [Tris(hydroxymethyl)aminomethane hydrochloride]. Alternatively, a mix of the two components with a weight ratio of 15.5/1 Tris HCL/Tris may be used. This blend is targeted to produce a pH near 7.0 at 25 °C in reagent water. Trizma® functions as a buffer and removes free chlorine in chlorinated finished waters (Sect. 8.1.2).

7.1.6.   NITROGEN – Used for the following purposes:

7.1.6.1.   Nitrogen aids in aerosol generation of the ESI liquid spray and is used as collision gas in some MS/MS instruments. The nitrogen used should meet or exceed instrument manufacturer's specifications.

7.1.6.2.   Nitrogen is used to concentrate sample extracts (Ultra High Purity or equivalent).

7.1.7.   ARGON – Used as collision gas in MS/MS instruments. Argon should meet or exceed instrument manufacturer's specifications. Nitrogen gas may be used as the collision gas provided sufficient sensitivity (product ion formation) is achieved.

7.2.   STANDARD SOLUTIONS – When a compound purity is assayed to be 96% or greater, the weight can be used without correction to calculate the concentration of the stock standard. PFAS analyte, IS and SUR standards commercially purchased in glass ampoules are acceptable; however, all subsequent transfers or dilutions performed by the analyst must be prepared and stored in polypropylene containers. Solution concentrations listed in this Section were used to develop this method and are included as an example. Alternate concentrations may be used as necessary depending on instrument sensitivity and the calibration range used. Standards for sample fortification generally should be prepared in the smallest volume that can be accurately measured to minimize the addition of excess organic solvent to aqueous samples. PDS and calibration standards were found to be stable for, at least, one month during method development. Laboratories should use standard QC practices to determine when standards need to be replaced. The target analyte manufacturer's guidelines may be helpful when making the determination.

NOTE: Stock standards (Sect. 7.2.1.1, 7.2.2.1 and 7.2.3.1) were stored at ≤4 °C. Primary dilution standards (Sect. 7.2.1.2, 7.2.2.2 and 7.2.3.2) were stored at room temperature to prevent adsorption of the method analytes onto the container surfaces that may occur when refrigerated. Storing the standards at room temperature will also minimize daily imprecision due to the potential of inadequate room temperature stabilization. However, standards may be stored cold provided the standards are allowed to come to room temperature and vortexed well prior to use.

7.2.1.   INTERNAL (IS) STOCK STANDARD SOLUTIONS – This method uses three IS compounds listed in the table below. These isotopically labeled IS(s) were carefully chosen during method development because they encompass all the functional groups of the method analytes. Although alternate IS standards may be used provided they are isotopically labeled compounds with similar functional groups as the method analytes, the analyst must have documented reasons for using alternate IS(s). Alternate IS(s) must meet the QC requirements in Section 9.3.4. Note that different isotopic labels of the same IS(s) are acceptable (e.g., $^{13}C_2$-PFOA and $^{13}C_4$-PFOA) but will require modification of the MS/MS precursor and product ions.

| Internal Standards | Acronym |
|---|---|
| Perfluoro-[1,2-$^{13}C_2$]octanoic acid | $^{13}C_2$-PFOA |
| Sodium perfluoro-1-[1,2,3,4-$^{13}C_4$]octanesulfonate | $^{13}C_4$-PFOS |
| N-deuteriomethylperfluoro-1-octanesulfonamidoacetic acid | d$_3$-NMeFOSAA |

7.2.1.1.  IS STOCK STANDARD SOLUTIONS (IS SSS) – These IS stocks can be obtained as individual certified stock standard solutions. The ISs can also be purchased as PDSs, making the preparation of individual SSSs unnecessary. Analysis of the IS(s) is less complicated if the IS(s) purchased contains only the linear isomer.

7.2.1.2.  INTERNAL STANDARD PRIMARY DILUTION (IS PDS) STANDARD (1-4 ng/µL) – Prepare, or purchase commercially, the IS PDS at a suggested concentration of 1-4 ng/µL. The IS PDS (in methanol with 4 molar equivalents of sodium hydroxide) was purchased from Wellington Labs. Alternatively, the IS PDS can be prepared in methanol containing 4% reagent water. Use 10 µL of this 1-4 ng/µL solution to fortify the final 1-mL extracts (Sect. 11.5). This will yield a concentration of 10-40 ng/mL of each IS in the 1-mL extracts.

| IS | Final Conc. of IS PDS (ng/µL) |
|---|---|
| $^{13}C_2$-PFOA | 1.0 |
| $^{13}C_4$-PFOS | 3.0 |
| $d_3$-NMeFOSAA | 4.0 |

7.2.2.  SURROGATE (SUR) STANDARD SOLUTIONS – The four SUR(s) listed in the table below were purchased from Wellington Labs as linear only isomers. These isotopically labeled SUR standards were carefully chosen during method development because they encompass most of the functional groups, as well as the water solubility range of the method analytes. Although alternate SUR standards may be used provided they are isotopically labeled compounds with similar functional groups as the method analytes, the analyst must have documented reasons for using alternate SUR standards. The alternate SUR standards chosen must still span the water solubility range of the method analytes. In addition, alternate SUR standards must meet the QC requirements in Section 9.3.5.

| Surrogates | Acronym |
|---|---|
| Perfluoro-n-[1,2-$^{13}C_2$]hexanoic acid | $^{13}C_2$-PFHxA |
| Perfluoro-n-[1,2-$^{13}C_2$]decanoic acid | $^{13}C_2$-PFDA |
| N-deuterioethylperfluoro-1-octanesulfonamidoacetic acid | $d_5$-NEtFOSAA |
| Tetrafluoro-2-heptafluoropropoxy-$^{13}C_3$-propanoic acid | $^{13}C_3$-HFPO-DA |

7.2.2.1.  SUR STOCK STANDARD SOLUTIONS (SUR SSS) – These SUR stocks can be obtained as individual certified stock standard solutions. The SURs can also be purchased as PDSs, making the preparation of individual SSSs

unnecessary. Analysis of the SUR(s) is less complicated if the SUR(s) purchased contains only the linear isomer.

7.2.2.2.   SURROGATE PRIMARY DILUTION STANDARD (SUR PDS) (1-4 ng/µL) – Prepare, or purchase commercially, the SUR PDS at a suggested concentration of 1-4 ng/µL. The SUR PDS (in methanol with 4 molar equivalents of sodium hydroxide) was purchased from Wellington Labs. Alternatively, the SUR PDS can be prepared in methanol containing 4% reagent water. Use 10 µL of this 1-4 ng/µL solution to fortify all QC and Field Samples. (Sect. 11.5). This will yield SUR concentrations of 40-160 ng/L in the 250 mL aqueous samples.

| SUR | Final Conc. of SUR PDS (ng/µL) |
|-----|-------------------------------|
| $^{13}C_2$-PFHxA | 1.0 |
| $^{13}C_2$-PFDA | 1.0 |
| $d_5$-NEtFOSAA | 4.0 |
| $^{13}C_3$-HFPO-DA | 1.0 |

7.2.3.   ANALYTE STANDARD SOLUTIONS – Analyte standards may be purchased commercially as ampoulized solutions or prepared from neat materials. If commercially available, the method analytes must be purchased as technical grade (linear and branched isomers) standards or neat materials. Standards or neat materials that contain only the linear isomer can be substituted only if technical grade (linear and branched isomers) standards or neat material cannot be purchased as quantitative standards (see note below regarding PFOA). At the time of this method development, PFHxS, PFOS, NEtFOSAA and NMeFOSAA are available as technical grade (containing branched and linear isomers) and therefore must be purchased as technical grade.

**A qualitative standard (Sect. 3.19) is available for PFOA that contains the linear and branched isomers (Wellington Labs, Cat. No. T-PFOA, or equivalent). This qualitative PFOA standard must be purchased and used to identify the retention times of the branched PFOA isomers, but the linear only PFOA standard must be used for quantitation (Sect. 12.2) until a quantitative PFOA standard containing the branched and linear isomers becomes commercially available.**

PFHxS, PFOS, ADONA, 9Cl-PF3ONS and 11Cl-PF3OUdS may not be available as the acids listed in Section 1.1, but rather as their corresponding salts, such as $NH_4^+$, $Na^+$ and $K^+$. These salts are acceptable starting materials for the stock standards provided the measured mass is corrected for the salt content according to the equation below. Prepare the Analyte Stock and Primary Dilutions Standards as described below.

$$Mass_{acid} = MeasuredMass_{salt} \times \frac{MW_{acid}}{MW_{salt}}$$

where:

        $MW_{acid}$ = the molecular weight of PFAS

        $MW_{salt}$ = the molecular weight of purchased salt

7.2.3.1.   ANALYTE STOCK STANDARD SOLUTION (SSS) – Analyte standards may be purchased commercially as ampulized solutions prepared from neat materials. Commercially prepared SSSs are available for all method analytes. During method development, mixes or individual stocks were obtained from Accustandard, Absolute, Wellington Labs and Synquest. When using these stock standards to prepare a PDS, care must be taken to ensure that these standards are at room temperature and adequately vortexed.

7.2.3.2.   ANALYTE PRIMARY DILUTION STANDARD (PDS) SOLUTION (0.5-2.5 ng/µL) – The analyte PDS contains all the method analytes of interest at various concentrations in methanol containing 4% water (or in methanol containing 4 molar equivalents of sodium hydroxide). The ESI and MS/MS response varies by compound; therefore, a mix of concentrations may be needed in the analyte PDS. See Tables 5-9 in Section 17 for suggested concentrations for each analyte. During method development, the analyte PDS was prepared such that approximately the same instrument response was obtained for all the analytes. The analyte PDS is prepared by dilution of the combined Analyte Stock Standard Solutions and is used to prepare the CAL standards, and fortify the LFBs, LFSMs, and LFSMDs with the method analytes. If the PDS is stored cold, care must be taken to ensure that these standards are at room temperature and adequately vortexed before usage.

7.2.4.   CALIBRATION STANDARDS (CAL) – At least five calibration concentrations are required to prepare the initial calibration curve spanning a 20-fold concentration range (Sect. 10.2). Larger concentration ranges will require more calibration points. Prepare the CAL standards over the concentration range of interest from dilutions of the analyte PDS in methanol containing 4% reagent water. The suggested analyte concentrations found in Tables 5-9 can be used as a starting point for determining the calibration range. The IS and SUR are added to the CAL standards at a constant concentration. During method development, the concentrations of the SUR(s) were 10-40 pg/µL in the standard (40-160 ng/L in the sample) and the IS(s) were 10-40 ng/mL. The lowest concentration CAL standard must be at or below the MRL, which may depend on system sensitivity. The CAL standards may also be used as CCCs (Sect. 9.3.2).

## 8. SAMPLE COLLECTION, PRESERVATION, AND STORAGE

### 8.1. SAMPLE BOTTLE PREPARATION

8.1.1. Samples must be collected in a 250-mL polypropylene bottle fitted with a polypropylene screw-cap.

8.1.2. The preservation reagent, listed in the table below, is added to each sample bottle as a solid prior to shipment to the field (or prior to sample collection).

| Compound | Amount | Purpose |
|---|---|---|
| **Trizma®** (Sect. 7.1.5) | 5.0 g/L | buffering reagent and removes free chlorine |

### 8.2. SAMPLE COLLECTION

8.2.1. The sample handler must wash their hands before sampling and wear nitrile gloves while filling and sealing the sample bottles. PFAS contamination during sampling can occur from a number of common sources, such as food packaging and certain foods and beverages. Proper hand washing and wearing nitrile gloves will aid in minimizing this type of accidental contamination of the samples.

8.2.1. Open the tap and allow the system to flush until the water temperature has stabilized (approximately 3 to 5 min). Collect samples from the flowing system.

8.2.2. Fill sample bottles, taking care not to flush out the sample preservation reagent. Samples do not need to be collected headspace free.

8.2.3. After collecting the sample, cap the bottle and agitate by hand until preservative is dissolved. Keep the sample sealed from time of collection until extraction.

### 8.3. FIELD REAGENT BLANKS (FRB)

8.3.1. An FRB must be handled along with each sample set. The sample set is composed of samples collected from the same sample site and at the same time. At the laboratory, fill the field blank sample bottle with reagent water, then seal, and ship to the sampling site along with the sample bottles. For each FRB shipped, a second FRB bottle containing only the preservative must also be shipped. At the sampling site, the sampler must open the shipped FRB and pour the preserved reagent water into the empty shipped sample bottle, seal and label this bottle as the FRB. The FRB is shipped back to the laboratory along with the samples and analyzed to ensure that PFAS were not introduced into the sample during sample collection/handling.

8.3.2. The same batch of preservative must be used for the FRBs as for the field samples.

8.3.3.  The reagent water used for the FRBs must be initially analyzed for method analytes as a LRB (using the same lot of sample bottles as the field samples) and must meet the LRB criteria in Section 9.3.1 prior to use. This requirement will ensure samples are not being discarded due to contaminated reagent water or sample bottles rather than contamination during sampling.

8.4.  SAMPLE SHIPMENT AND STORAGE – Samples must be chilled during shipment and must not exceed 10 °C during the first 48 hours after collection. Sample temperature must be confirmed to be at or below 10 °C when the samples are received at the laboratory. Samples stored in the lab must be held at or below 6 °C until extraction but must not be frozen.

   NOTE: Samples that are significantly above 10° C, at the time of collection, may need to be iced or refrigerated for a period of time, in order to chill them prior to shipping. This will allow them to be shipped with sufficient ice to meet the above requirements.

8.5.  SAMPLE AND EXTRACT HOLDING TIMES – Results of the sample storage stability study (Table 10) indicated that all compounds listed in this method have adequate stability for 14 days when collected, preserved, shipped and stored as described in Sections 8.1, 8.2, and 8.4. Therefore, water samples should be extracted as soon as possible but must be extracted within 14 days. Extracts must be stored at room temperature and analyzed within 28 days after extraction. The extract storage stability study data are presented in Table 11.

# 9.  QUALITY CONTROL

9.1.  QC requirements include the Initial Demonstration of Capability (IDC) and ongoing QC requirements that must be met when preparing and analyzing Field Samples. This Section describes the QC parameters, their required frequencies, and the performance criteria that must be met in order to meet EPA quality objectives. The QC criteria discussed in the following sections are summarized in Table 12 and Table 13. These QC requirements are considered the minimum acceptable QC criteria. Laboratories are encouraged to institute additional QC practices to meet their specific needs.

   9.1.1.  METHOD MODIFICATIONS – The analyst is permitted to modify LC columns, LC conditions, evaporation techniques, internal standards or surrogate standards, and MS and MS/MS conditions. Each time such method modifications are made, the analyst must repeat the procedures of the IDC. **Modifications to LC conditions should still produce conditions such that co-elution of the method analytes is minimized to reduce the probability of suppression/enhancement effects.**

9.2.  INITIAL DEMONSTRATION OF CAPABILITY – The IDC must be successfully performed prior to analyzing any Field Samples. Prior to conducting the IDC, the

analyst must first generate an acceptable Initial Calibration following the procedure outlined in Section 10.2.

9.2.1. INITIAL DEMONSTRATION OF BRANCHED vs LINEAR ISOMER PROFILE for PFOA IN A QUALITATIVE STANDARD – Prepare and analyze a qualitative standard used for identifying retention times of branch isomers of PFOA. Identify the retention times of branched isomers of PFOA in the purchased technical grade PFOA standard. This qualitative PFOA standard is not used for quantitation (see Section 12.2). This branched isomer identification check must be repeated any time changes occur that affect the analyte retention times.

9.2.2. INITIAL DEMONSTRATION OF LOW SYSTEM BACKGROUND – Any time a new lot of SPE cartridges, solvents, centrifuge tubes, disposable pipets, and autosampler vials are used, it must be demonstrated that an LRB is reasonably free of contamination and that the criteria in Section 9.3.1 are met. If an automated extraction system is used, an LRB should be extracted on each port to ensure that all the valves and tubing are free from potential PFAS contamination.

9.2.3. INITIAL DEMONSTRATION OF PRECISION (IDP) – Prepare, extract, and analyze four to seven replicate LFBs fortified near the midrange of the initial calibration curve according to the procedure described in Section 11.4. Sample preservatives as described in Section 8.1.2 must be added to these samples. The relative standard deviation (RSD) of the results of the replicate analyses must be less than 20%.

9.2.4. INITIAL DEMONSTRATION OF ACCURACY (IDA) – Using the same set of replicate data generated for Section 9.2.3, calculate average recovery. The average recovery of the replicate values must be within ± 30% of the true value.

9.2.5. INITIAL DEMONSTRATION OF PEAK ASYMMETRY FACTOR – Peak asymmetry factors must be calculated using the equation in Section 9.3.9 for the first two eluting peaks (if only two analytes are being analyzed, both must be evaluated) in a mid-level CAL standard. The peak asymmetry factors must fall in the range of 0.8 to 1.5. See guidance in Section 10.2.4.1 if the calculated peak asymmetry factors do not meet the criteria.

9.2.6. MINIMUM REPORTING LEVEL (MRL) CONFIRMATION – Establish a target concentration for the MRL based on the intended use of the method. The MRL may be established by a laboratory for their specific purpose or may be set by a regulatory agency. Establish an Initial Calibration following the procedure outlined in Section 10.2. The lowest CAL standard used to establish the Initial Calibration (as well as the low-level CCC, Section 10.3) must be at or below the concentration of the MRL. Establishing the MRL concentration too low may cause repeated failure of ongoing QC requirements. Confirm the MRL following the procedure outlined below.

9.2.6.1.   Fortify, extract, and analyze seven replicate LFBs at the proposed MRL concentration. These LFBs must contain all method preservatives described in Section 8.1.2. Calculate the mean measured concentration (*Mean*) and standard deviation for these replicates. Determine the Half Range for the prediction interval of results ($HR_{PIR}$) using the equation below

$$HR_{PIR} = 3.963s$$

where

$s$ = the standard deviation
3.963 = a constant value for seven replicates.[1]

9.2.6.2.   Confirm that the upper and lower limits for the Prediction Interval of Result ($PIR = Mean \pm HR_{PIR}$) meet the upper and lower recovery limits as shown below

The Upper PIR Limit must be ≤150% recovery.

$$\frac{Mean + HR_{PIR}}{Fortified\,Concentration} \times 100\% \leq 150\%$$

The Lower PIR Limit must be ≥ 50% recovery.

$$\frac{Mean - HR_{PIR}}{Fortified\,Concentration} \times 100\% \geq 50\%$$

9.2.6.3.   The MRL is validated if both the Upper and Lower PIR Limits meet the criteria described above (Sect. 9.2.6.2). If these criteria are not met, the MRL has been set too low and must be determined again at a higher concentration.

9.2.7.   CALIBRATION CONFIRMATION – Analyze a QCS as described in Section 9.3.10 to confirm the accuracy of the standards/calibration curve.

9.2.8.   DETECTION LIMIT DETERMINATION *(optional) – While DL determination is not a specific requirement of this method, it may be required by various regulatory bodies associated with compliance monitoring. It is the responsibility of the laboratory to determine if DL determination is required based upon the intended use of the data.*

9.2.8.1.   Replicate analyses for this procedure should be done over at least three days (i.e., both the sample extraction and the LC/MS/MS analyses should be done over at least three days). Prepare at least seven replicate LFBs at a concentration estimated to be near the DL. This concentration may be estimated by selecting a concentration at 2-5 times the noise level. The DLs in Table 5 were calculated from LFBs fortified at various concentrations as

indicated in the table. The appropriate fortification concentrations will be dependent upon the sensitivity of the LC/MS/MS system used. All preservation reagents listed in Section 8.1.2 must also be added to these samples. Analyze the seven replicates through all steps of Section 11.

**NOTE:** If an MRL confirmation data set meets these requirements, a DL may be calculated from the MRL confirmation data, and no additional analyses are necessary.

Calculate the *DL* using the following equation

$$DL = s \times t_{(n-1,\, 1-\alpha=0.99)}$$

where

$s$ = standard deviation of replicate analyses
$t_{(n-1,\, 1-\alpha=0.99)}$ = Student's t value for the 99% confidence level with n-1 degrees of freedom
$n$ = number of replicates.

**NOTE:** Do not subtract blank values when performing DL calculations. The DL is a statistical determination of precision only.[2] If the DL replicates are fortified at a low enough concentration, it is likely that they will not meet the precision and accuracy criteria for CCCs. Therefore, no precision and accuracy criteria are specified.

9.2.8.2.   If a laboratory is establishing their own MRL, the calculated DLs should not be used as the MRL for analytes that commonly occur as background contaminants. Method analytes that are seen in the background should be reported as present in Field Samples, only after careful evaluation of the background levels. It is recommended that a MRL be established at the mean LRB concentrations + 3σ or 3 times the mean LRB concentration, whichever is greater. This value should be calculated over a period of time, to reflect variability in the blank measurements. It is recommended that this value be used as an MRL in order to avoid reporting false positive results.

9.3.   ONGOING QC REQUIREMENTS – This Section summarizes the ongoing QC criteria that must be followed when processing and analyzing Field Samples.

9.3.1.   LABORATORY REAGENT BLANK (LRB) – An LRB is required with each extraction batch (Sect. 3.6) to confirm that potential background contaminants are not interfering with the identification or quantitation of method analytes. If more than 20 Field Samples are included in a batch, analyze an LRB for every 20 samples. If the LRB produces a peak within the retention time window of any analyte that would prevent the determination of that analyte, determine the source of contamination and eliminate the interference before processing samples. Background contamination must be reduced to an acceptable level before

proceeding. Background from method analytes or other contaminants that inter-fere with the measurement of method analytes must be below 1/3 of the MRL. Blank contamination is estimated by extrapolation, if the concentration is below the lowest CAL standard. This extrapolation procedure is not allowed for sample results as it may not meet data quality objectives. If the method analytes are detected in the LRB at concentrations equal to or greater than this level, then all data for the problem analyte(s) must be considered invalid for all samples in the extraction batch. Because background contamination is a significant problem for several method analytes, maintaining a historical record of LRB data is highly recommended.

9.3.2.   CONTINUING CALIBRATION CHECK (CCC) – CCC Standards are analyzed at the beginning of each analysis batch, after every 10 Field Samples, and at the end of the analysis batch. See Section 10.3 for concentration requirements and acceptance criteria.

9.3.3.   LABORATORY FORTIFIED BLANK (LFB) – An LFB is required with each extraction batch (Sect. 3.6). The fortified concentration of the LFB must be rotated between low, medium, and high concentrations from batch to batch. The low concentration LFB must be as near as practical to, but no more than two times, the MRL. Similarly, the high concentration LFB should be near the high end of the calibration range established during the initial calibration (Sect. 10.2). Results of the low-level LFB analyses must be 50-150% of the true value. Results of the medium and high-level LFB analyses must be 70-130% of the true value. If the LFB results do not meet these criteria for method analytes, then all data for the problem analyte(s) must be considered invalid for all samples in the extraction batch.

9.3.4.   INTERNAL STANDARDS (IS) – The analyst must monitor the peak areas of the IS(s) in all injections during each analysis day. The IS responses (peak areas) in any chromatographic run must be within 70-140% of the response in the most recent CCC and must not deviate by more than 50% from the average area measured during initial analyte calibration. If the IS areas in a chromatographic run do not meet these criteria, inject a second aliquot of that extract aliquotted into a new capped autosampler vial. Random evaporation losses have been observed with the polypropylene caps causing high IS(s) areas.

9.3.4.1.   If the reinjected aliquot produces an acceptable IS response, report results for that aliquot.

9.3.4.2.   If the reinjected extract fails again, the analyst should check the calibration by reanalyzing the most recently acceptable CAL standard. If the CAL standard fails the criteria of Section 10.3, recalibration is in order per Section 10.2. If the CAL standard is acceptable, extraction of the sample may need to be repeated provided the sample is still within the holding time.

Otherwise, report results obtained from the reinjected extract, but annotate as suspect. Alternatively, collect a new sample and re-analyze.

9.3.5.   SURROGATE RECOVERY – The SUR standard is fortified into all samples, CCCs, LRBs, LFBs, LFSMs, LFSMDs, FD, and FRB prior to extraction. It is also added to the CAL standards. The SUR is a means of assessing method performance from extraction to final chromatographic measurement. Calculate the recovery (%R) for the SUR using the following equation

$$\% R = \left(\frac{A}{B}\right) \times 100$$

where
   $A$   = calculated SUR concentration for the QC or Field Sample
   $B$   = fortified concentration of the SUR.

9.3.5.1.   SUR recovery must be in the range of 70-130%. When SUR recovery from a sample, blank, or CCC is less than 70% or greater than 130%, check 1) calculations to locate possible errors, 2) standard solutions for degradation, 3) contamination, and 4) instrument performance. Correct the problem and reanalyze the extract.

9.3.5.2.   If the extract reanalysis meets the SUR recovery criterion, report only data for the reanalyzed extract.

9.3.5.3.   If the extract reanalysis fails the 70-130% recovery criterion, the analyst should check the calibration by injecting the last CAL standard that passed. If the CAL standard fails the criteria of Section 10.3, recalibration is in order per Section 10.2. If the CAL standard is acceptable, extraction of the sample should be repeated provided the sample is still within the holding time. If the re-extracted sample also fails the recovery criterion, report all data for that sample as suspect/SUR recovery to inform the data user that the results are suspect due to SUR recovery. Alternatively, collect a new sample and re-analyze.

9.3.6.   LABORATORY FORTIFIED SAMPLE MATRIX (LFSM) – Analysis of an LFSM is required in each extraction batch and is used to determine that the sample matrix does not adversely affect method accuracy. Assessment of method precision is accomplished by analysis of a Field Duplicate (FD) (Sect. 9.3.7); however, infrequent occurrence of method analytes would hinder this assessment. If the occurrence of method analytes in the samples is infrequent, or if historical trends are unavailable, a second LFSM, or LFSMD, must be prepared, extracted, and analyzed from a duplicate of the Field Sample. Extraction batches that contain LFSMDs will not require the extraction of a FD. If a variety of different sample matrices are analyzed regularly, for example, drinking water from groundwater and surface water sources, method performance should be

established for each. Over time, LFSM data should be documented by the laboratory for all routine sample sources.

9.3.6.1. Within each extraction batch (Sect. 3.6), a minimum of one Field Sample is fortified as an LFSM for every 20 Field Samples analyzed. The LFSM is prepared by spiking a sample with an appropriate amount of the Analyte PDS (Sect. 7.2.3.2). Select a spiking concentration that is greater than or equal to the matrix background concentration, if known. Use historical data and rotate through the low, mid and high concentrations when selecting a fortifying concentration.

9.3.6.2. Calculate the percent recovery (%R) for each analyte using the equation

$$\%R = \frac{(A-B)}{C} \times 100$$

where

$A$ = measured concentration in the fortified sample
$B$ = measured concentration in the unfortified sample
$C$ = fortification concentration.

9.3.6.3. Analyte recoveries may exhibit matrix bias. For samples fortified at or above their native concentration, recoveries should range between 70-130%, except for low-level fortification near or at the MRL (within a factor of 2-times the MRL concentration) where 50-150% recoveries are acceptable. If the accuracy of any analyte falls outside the designated range, and the laboratory performance for that analyte is shown to be in control in the CCCs, the recovery is judged to be matrix biased. The result for that analyte in the unfortified sample is labeled suspect/matrix to inform the data user that the results are suspect due to matrix effects.

9.3.7. FIELD DUPLICATE OR LABORATORY FORTIFIED SAMPLE MATRIX DUPLICATE (FD or LFSMD) – Within each extraction batch (not to exceed 20 Field Samples, Sect. 3.6), a minimum of one FD or LFSMD must be analyzed. Duplicates check the precision associated with sample collection, preservation, storage, and laboratory procedures. If method analytes are not routinely observed in Field Samples, an LFSMD should be analyzed rather than an FD.

9.3.7.1. Calculate the relative percent difference (RPD) for duplicate measurements (FD1 and FD2) using the equation

$$RPD = \frac{|FD1 - FD2|}{(FD1 + FD2)/2} \times 100$$

9.3.7.2. RPDs for FDs should be ≤30%. Greater variability may be observed when FDs have analyte concentrations that are within a factor of 2 of the MRL. At these concentrations, FDs should have RPDs that are ≤50%. If the RPD of

any analyte falls outside the designated range, and the laboratory performance for that analyte is shown to be in control in the CCC, the recovery is judged to be matrix biased. The result for that analyte in the unfortified sample is labeled suspect/matrix to inform the data user that the results are suspect due to matrix effects.

9.3.7.3.  If an LFSMD is analyzed instead of a FD, calculate the relative percent difference (RPD) for duplicate LFSMs (LFSM and LFSMD) using the equation

$$RPD = \frac{\left| LFSM - LFSMD \right|}{\left( LFSM + LFSMD \right)/2} \times 100$$

9.3.7.4.  RPDs for duplicate LFSMs must be ≤30% for samples fortified at or above their native concentration. Greater variability may be observed when LFSMs are fortified at analyte concentrations that are within a factor of 2 of the MRL. LFSMs fortified at these concentrations must have RPDs that are ≤50% for samples fortified at or above their native concentration. If the RPD of any analyte falls outside the designated range, and the laboratory performance for that analyte is shown to be in control in the CCC, the recovery is judged to be matrix biased. The result for that analyte in the unfortified sample is labeled suspect/matrix to inform the data user that the results are suspect due to matrix effects.

9.3.8.  FIELD REAGENT BLANK (FRB) – The purpose of the FRB is to ensure that PFAS measured in the Field Samples were not inadvertently introduced into the sample during sample collection/handling. Analysis of the FRB is required only if a Field Sample contains a method analyte or analytes at or above the MRL. The FRB is processed, extracted and analyzed in exactly the same manner as a Field Sample. If the method analyte(s) found in the Field Sample is present in the FRB at a concentration greater than 1/3 the MRL, then all samples collected with that FRB are invalid and must be recollected and reanalyzed.

9.3.9.  PEAK ASYMMETRY FACTOR – A peak asymmetry factor must be calculated using the equation below during the IDC and every time chromatographic changes are made that may affect peak shape. The peak asymmetry factor for the first two eluting peaks in a mid-level CAL standard (if only two analytes are being analyzed, both must be evaluated) must fall in the range of 0.8 to 1.5. Modifying the standard or extract composition to more aqueous content to prevent poor shape is not permitted. See guidance in Section 10.2.4.1 if the calculated peak asymmetry factors do not meet the criteria.



$$A_s = \frac{b}{a}$$

where:

    $A_s$ = peak asymmetry factor

    $B$ = width of the back half of the peak measured (at 10% peak height) from the trailing edge of the peak to a line dropped perpendicularly from the peak apex

    $a$ = the width of the front half of the peak measured (at 10% peak height) from the leading edge of the peak to a line dropped perpendicularly from the apex.

9.3.10. QUALITY CONTROL SAMPLES (QCS) – As part of the IDC (Sect. 9.2), each time a new Analyte PDS (Sect. 7.2.3.2) is prepared, and at least quarterly, analyze a QCS sample from a source different from the source of the CAL standards. If a second vendor is not available, then a different lot of the standard should be used. The QCS should be prepared at a mid-level concentration and analyzed just like a CCC. Acceptance criteria for the QCS are identical to the CCCs; the calculated amount for each analyte must be ± 30% of the expected value. If measured analyte concentrations are not of acceptable accuracy, check the entire analytical procedure to locate and correct the problem.

## 10. CALIBRATION AND STANDARDIZATION

10.1. Demonstration and documentation of acceptable initial calibration is required before any samples are analyzed. After the initial calibration is successful, a CCC is required at the beginning and end of each period in which analyses are performed, and after every tenth Field Sample.

10.2. INITIAL CALIBRATION

10.2.1. ESI-MS/MS TUNE

10.2.1.1. Calibrate the mass scale of the MS with the calibration compounds and procedures prescribed by the manufacturer.

10.2.1.2. Optimize the [M-H]⁻ or [M-CO₂]⁻ for each method analyte by infusing approximately 0.5-1.0 μg/mL of each analyte (prepared in the initial mobile phase conditions) directly into the MS at the chosen LC mobile phase flow

rate (approximately 0.3 mL/min). This tune can be done on a mix of the method analytes. The MS parameters (voltages, temperatures, gas flows, etc.) are varied until optimal analyte responses are determined. The method analytes may have different optima requiring some compromise between the optima. See Table 2 for ESI-MS conditions used in method development.

10.2.1.3. Optimize the product ion (Sect. 3.18) for each analyte by infusing approximately 0.5-1.0 µg/mL of each analyte (prepared in the initial mobile phase conditions) directly into the MS at the chosen LC mobile phase flow rate (approximately 0.3 mL/min). This tune can be done on a mix of the method analytes. The MS/MS parameters (collision gas pressure, collision energy, etc.) are varied until optimal analyte responses are determined. Typically, the carboxylic acids have very similar MS/MS conditions and the sulfonic acids have similar MS/MS conditions. See Table 4 for MS/MS conditions used in method development.

10.2.2. Establish LC operating parameters that optimize resolution and peak shape. Suggested LC conditions can be found in Table 1. The LC conditions listed in Table 1 may not be optimum for all LC systems and may need to be optimized by the analyst (See Sect. 10.2.4.1). Modifying the standard or extract composition to more aqueous content to prevent poor shape is not permitted.

> **Cautions: LC system components, as well as the mobile phase constituents, contain many of the analytes in this method. Thus, these PFAS will build up on the head of the LC column during mobile phase equilibration. To minimize the background PFAS peaks and to keep background levels constant, the time the LC column sits at initial conditions must be kept constant and as short as possible (while ensuring reproducible retention times). In addition, prior to daily use, flush the column with 100% methanol for at least 20 min before initiating a sequence. It may be necessary on some systems to flush other LC components such as wash syringes, sample needles or any other system components before daily use.**
>
> **Mobile phase modifiers other than 20 mM ammonium acetate may be used at the discretion of the analyst, provided that the retention time stability criteria in Sect. 11.7.2 can be met over a period of two weeks. During method development, retention times shifted to shorter and shorter times as days progressed when mobile phases with less than 20 mM ammonium acetate were used.**

10.2.3. Inject a mid-level CAL standard under LC/MS conditions to obtain the retention times of each method analyte. Divide the chromatogram into retention time windows each of which contains one or more chromatographic peaks. During MS/MS analysis, fragment a small number of selected precursor ions ([M-H]$^-$; Sect. 3.16) for the analytes in each window and choose the most abundant product

ion. The product ions (also the quantitation ions) chosen during method development are in <u>Table 4</u>, although these will be instrument dependent. For maximum sensitivity, small mass windows of ±0.5 daltons around the product ion mass were used for quantitation.

> **NOTE: There have been reports[10] that not all product ions in the linear PFOS are produced in all branched PFOS isomers. (This phenomenon may exist for many of the PFAS.) Thus, to reduce PFOS, PFBS and PFHxS bias, it is required that the precursor $m/z \rightarrow m/z$ 80 transition be used as the quantitation transition. Some MS/MS instruments, may not be able to scan a product ion with such a wide mass difference from the precursor ion; therefore, if the MS/MS cannot measure the precursor $m/z \rightarrow m/z$ 80 transition they may not be used for this method if PFOS, PFBS, or PFHxS analysis is to be conducted.**

10.2.4. Inject a mid-level CAL standard under optimized LC/MS/MS conditions to ensure that each method analyte is observed in its MS/MS window and that there are at least 10 scans across the peak for optimum precision.

> **NOTE: Ensure that the retention time window used to collect data for each analyte is sufficient to detect earlier eluting branched isomers.**

10.2.4.1. If broad, split or fronting peaks are observed for the first two eluting chromatographic peaks (if only two analytes are being analyzed, both must be evaluated), change the initial mobile phase conditions to higher aqueous content until the peak asymmetry ratio for each peak is 0.8 – 1.5. The peak asymmetry factor is calculated as described in Section <u>9.3.9</u> on a mid-level CAL standard. The peak asymmetry factor must meet the above criteria for the first two eluting peaks during the IDC and every time a new calibration curve is generated. Modifying the standard or extract composition to more aqueous content to prevent poor shape is not permitted.

10.2.4.2. Most PFAS are produced by two different processes. One process gives rise to linear PFAS only while the other process produces both linear and branched isomers. Thus, both branched and linear PFAS can potentially be found in the environment. Refer to Section <u>12.2</u> for guidance on integration and quantitation of PFAS.

10.2.5. Prepare a set of at least five CAL standards as described in Section <u>7.2.4</u>. The lowest concentration CAL standard must be at or below the MRL, which may depend on system sensitivity. It is recommended that at least four of the CAL standards are at a concentration greater than or equal to the MRL.

10.2.6. The LC/MS/MS system is calibrated using the IS technique. Use the LC/MS/MS data system software to generate a linear regression or quadratic calibration curve

for each of the analytes. This curve **must always** be forced through zero and may be concentration weighted, if necessary. Forcing zero allows for a better estimate of the background levels of method analytes.

10.2.7. CALIBRATION ACCEPTANCE CRITERIA – Validate the initial calibration by calculating the concentration of each analyte as an unknown against its regression equation. For calibration levels that are ≤ MRL, the result for each analyte must be within ± 50% of the true value. All other calibration points must calculate to be within ± 30% of their true value. If these criteria cannot be met, the analyst will have difficulty meeting ongoing QC criteria. It is recommended that corrective action is taken to reanalyze the CAL standards, restrict the range of calibration, or select an alternate method of calibration (forcing the curve through zero is still required).

CAUTION: When acquiring MS/MS data, LC operating conditions must be carefully reproduced for each analysis to provide reproducible retention times. If this is not done, the correct ions will not be monitored at the appropriate times. As a precautionary measure, the chromatographic peaks in each window must not elute too close to the edge of the segment time window.

10.3. CONTINUING CALIBRATION CHECK (CCC) – Minimum daily calibration verification is as follows. Verify the initial calibration at the beginning and end of each group of analyses, and after every tenth sample during analyses. In this context, a "sample" is considered to be a Field Sample. LRBs, CCCs, LFBs, LFSMs, FDs FRBs and LFSMDs are not counted as samples. The beginning CCC of each analysis batch must be at or below the MRL to verify instrument sensitivity prior to any analyses. If standards have been prepared such that all low CAL points are not in the same CAL solution, it may be necessary to analyze two CAL standards to meet this requirement. Alternatively, the analyte concentrations in the analyte PDS may be customized to meet these criteria. Subsequent CCCs should alternate between a medium and high concentration CAL standard.

10.3.1. Inject an aliquot of the appropriate concentration CAL standard and analyze with the same conditions used during the initial calibration.

10.3.2. Determine that the absolute areas of the quantitation ions of the IS(s) are within 70-140% of the areas measured in the most recent continuing calibration check, and within 50-150% from the average areas measured during initial calibration. If any of the IS areas has changed by more than these amounts, adjustments must be made to restore system sensitivity. These adjustments may include cleaning of the MS ion source, or other maintenance as indicated in Section 10.3.4. Major instrument maintenance requires recalibration (Sect. 10.2) and verification of sensitivity by analyzing a CCC at or below the MRL (Sect. 10.3). Control charts are useful aids in documenting system sensitivity changes.

537.1-28

10.3.3. Calculate the concentration of each analyte and SUR in the CCC. The calculated amount for each analyte and SUR for medium and high level CCCs must be within ± 30% of the true value. The calculated amount for the lowest calibration point for each analyte must be within ± 50% and the SUR must be within ± 30% of the true value. If these conditions do not exist, then all data for the problem analyte must be considered invalid, and remedial action should be taken (Sect. 10.3.4) which may require recalibration. Any Field or QC Samples that have been analyzed since the last acceptable calibration verification that are still within holding time must be reanalyzed after adequate calibration has been restored, with the following exception. **If the CCC fails because the calculated concentration is greater than 130% (150% for the low-level CCC) for a particular method analyte, and Field Sample extracts show no detection for that method analyte, non-detects may be reported without re-analysis.**

10.3.4. REMEDIAL ACTION – Failure to meet CCC QC performance criteria may require remedial action. Major maintenance, such as cleaning the electrospray probe, atmospheric pressure ionization source, cleaning the mass analyzer, replacing the LC column, etc., requires recalibration (Sect. 10.2) and verification of sensitivity by analyzing a CCC at or below the MRL (Sect. 10.3)

# 11. PROCEDURE

11.1. This procedure may be performed manually or in an automated mode using a robotic or automatic sample preparation device. The data presented in Tables 5-11 demonstrate data collected by manual extraction. If an automated system is used to prepare samples, follow the manufacturer's operating instructions, but all extraction and elution steps must be the same as in the manual procedure. Extraction and/or elution steps may not be changed or omitted to accommodate the use of an automated system. If an automated system is used, the LRBs should be rotated among the ports to ensure that all the valves and tubing meet the LRB requirements (Sect. 9.3.1).

11.2. Some of the PFAS adsorb to surfaces, including polypropylene. Therefore, the aqueous sample bottles must be rinsed with the elution solvent (Sect. 11.4.4) whether extractions are performed manually or by automation. The bottle rinse is passed through the cartridge to elute the method analytes and is then collected (Sect. 11.4.4).

**NOTE:** The SPE cartridges and sample bottles described in this Section are designed as single use items and must be discarded after use. They may not be refurbished for reuse in subsequent analyses.

11.3. SAMPLE PREPARATION

11.3.1. Samples are preserved, collected and stored as presented in Section 8. All Field and QC Samples, including the LRB, LFB and FRB, must contain the dechlorinating agent listed in Section 8.1.2. Before extraction, verify that the sample pH is 7 ± 0.5. Determine sample volume. An indirect measurement may

be done in one of two ways: by marking the level of the sample on the bottle or by weighing the sample and bottle to the nearest 1 g. After extraction, proceed to Section 11.6 for final volume determination. Some of the PFAS adsorb to surfaces, thus the sample volume may **NOT** be transferred to a graduated cylinder for volume measurement. The LRB, LFB and FRB may be prepared by measuring 250 mL of reagent water with a polypropylene graduated cylinder or filling a 250-mL sample bottle to near the top.

11.3.2. Add an aliquot of the SUR PDS (Sect. 7.2.2.2) to each sample, cap and invert to mix. During method development, a 10-µL aliquot of the 1-4 ng/µL SUR PDS (Sect. 7.2.2.2) was added to 250 mL of sample for a final concentration of 40 ng/L for $^{13}C_2$-PFHxA, $^{13}C_3$-HFPO-DA, and $^{13}C_2$-PFDA and 160 ng/L for $d_5$-NEtFOSAA.

11.3.3. In addition to the SUR(s) and dechlorination agent, if the sample is an LFB, LFSM, or LFSMD, add the necessary amount of analyte PDS (Sect. 7.2.3.2). Cap and invert each sample to mix.

## 11.4.   CARTRIDGE SPE PROCEDURE

11.4.1. CARTRIDGE CLEAN-UP AND CONDITIONING – DO NOT allow cartridge packing material to go dry during any of the conditioning steps. Rinse each cartridge with 15 mL of methanol. Next, rinse each cartridge with 18 mL of reagent water, without allowing the water to drop below the top edge of the packing. If the cartridge goes dry during the conditioning phase, the conditioning must be started over. Add 2-3 mL of reagent water to each cartridge, attach the sample transfer tubes (Sect. 6.9.3), turn on the vacuum, and begin adding sample to the cartridge.

NOTE: If low recoveries are observed for PFBS and PFHxA during the IDC, recoveries may be improved by allowing a one- or two-minute soak time after each addition of the methanol and water used in the clean-up and conditioning step.

11.4.2. SAMPLE EXTRACTON – Adjust the vacuum so that the approximate flow rate is 10-15 mL/min. Do not allow the cartridge to go dry before all the sample has passed through.

11.4.3. SAMPLE BOTTLE AND CARTRIDGE RINSE – After the entire sample has passed through the cartridge, rinse the sample bottles with two 7.5-mL aliquots of reagent water and draw each aliquot through the sample transfer tubes and the cartridges. Draw air or nitrogen through the cartridge for 5 min at high vacuum (10-15 in. Hg).

**NOTE: If empty plastic reservoirs are used in place of the sample transfer tubes to pass the samples through the cartridges, these reservoirs**

**must be treated like the transfer tubes. After the entire sample has passed through the cartridge, the reservoirs must be rinsed to waste with reagent water.**

11.4.4. SAMPLE BOTTLE AND CARTRIDGE ELUTION – Turn off and release the vacuum. Lift the extraction manifold top and insert a rack with collection tubes into the extraction tank to collect the extracts as they are eluted from the cartridges. Rinse the sample bottles with 4 mL of methanol and elute the analytes from the cartridges by pulling the 4 mL of methanol through the sample transfer tubes and the cartridges. Use a low vacuum such that the solvent exits the cartridge in a dropwise fashion. Repeat sample bottle rinse and cartridge elution with a second 4-mL aliquot of methanol.

NOTE: If low recoveries are observed for PFBS and PFHxA during the IDC, recoveries may be improved by allowing a one or two-minute soak time after each four mL addition of the methanol and water used in the clean-up and conditioning step.

**NOTE: If empty plastic reservoirs are used in place of the sample transfer tubes to pass the samples through the cartridges, these reservoirs must be treated like the transfer tubes. After the reservoirs have been rinsed in Section 11.4.3, the elution solvent used to rinse the sample bottles must be swirled down the sides of the reservoirs while eluting the cartridge to ensure that any method analytes on the surface of the reservoirs are transferred to the extract.**

11.5. EXTRACT CONCENTRATION – Concentrate the extract to dryness under a gentle stream of nitrogen in a heated water bath (60-65 °C) to remove all the water/methanol mix. Add the appropriate amount of 96:4% (vol/vol) methanol:water solution and the IS PDS (Sect. 7.2.1.2) to the collection vial to bring the volume to 1 mL and vortex. (10 µL of the 1-4 ng/µL IS PDS for extract concentrations of 10-40 ng/mL were used for method development). Transfer a small aliquot with a plastic pipet (Sect. 6.7) to a polypropylene autosampler vial.

**NOTE: It is recommended that the entire 1-mL aliquot not be transferred to the autosampler vial because the polypropylene autosampler caps do not reseal after injection. Therefore, do not store the extracts in the autosampler vials as evaporation losses occur in these autosampler vials. Extracts can be stored in 15-mL centrifuge tubes (Sect. 6.3).**

11.6. SAMPLE VOLUME DETERMINATION – If the level of the sample was marked on the sample bottle, use a graduated cylinder to measure the volume of water required to fill the original sample bottle to the mark made prior to extraction. Determine to the nearest 2 mL. If using weight to determine volume, weigh the empty bottle to the nearest 1 g and determine the sample weight by subtraction of the empty bottle weight from the original sample weight (Sect. 11.3.1). Assume a sample density of 1.0 g/mL.

In either case, the sample volume will be used in the final calculations of the analyte concentration (Sect. 12.3).

11.7.  EXTRACT ANALYSIS

11.7.1.  Establish operating conditions equivalent to those summarized in Tables 1-4 of Section 17. Instrument conditions and columns should be optimized prior to the initiation of the IDC.

11.7.2.  Establish an appropriate retention time window for each analyte. This should be based on measurements of actual retention time variation for each method analyte in CAL standard solutions analyzed on the LC over the course of time. A value of plus or minus three times the standard deviation of the retention time obtained for each method analyte while establishing the initial calibration and completing the IDC can be used to calculate a suggested window size. However, the experience of the analyst should weigh heavily on the determination of the appropriate retention window size.

11.7.3.  Calibrate the system by either the analysis of a calibration curve (Sect. 10.2) or by confirming the initial calibration is still valid by analyzing a CCC as described in Section 10.3. If establishing an initial calibration for the first time, complete the IDC as described in Section 9.2.

11.7.4.  Begin analyzing Field Samples, including QC samples, at their appropriate frequency by injecting the same size aliquots (10 µL was used in method development), under the same conditions used to analyze the CAL standards.

11.7.5.  At the conclusion of data acquisition, use the same software that was used in the calibration procedure to identify peaks of interest in predetermined retention time windows. Use the data system software to examine the ion abundances of the peaks in the chromatogram. Identify an analyte by comparison of its retention time with that of the corresponding method analyte peak in a reference standard. Comparison of the MS/MS mass spectra is not particularly useful given the limited ±0.5 dalton mass range around a single product ion for each method analyte.

11.7.6.  The analyst must not extrapolate beyond the established calibration range. If an analyte peak area exceeds the range of the initial calibration curve, the extract may be diluted with 96%:4% (vol/vol) methanol:water solution and the appropriate amount of IS added to match the original concentration. Re-inject the diluted extract. Incorporate the dilution factor into the final concentration calculations. Acceptable SUR performance (Sect. 9.3.5.1) should be determined from the undiluted sample extract. The resulting data must be documented as a dilution and MRLs adjusted accordingly.

## 12. DATA ANALYSIS AND CALCULATION

12.1. Complete chromatographic resolution is not necessary for accurate and precise measurements of analyte concentrations using MS/MS. In validating this method, concentrations were calculated by measuring the product ions listed in Table 4. Other ions may be selected at the discretion of the analyst.

12.2. Because environmental samples may contain both branched and linear isomers for method analytes, but quantitative standards that contain the linear and branched isomers do not exist for all method analytes, integration and quantitation of the PFAS is dependent on type of standard available for each PFAS. It is recognized that some of the procedures described below for integration of standards, QC samples and Field Samples may cause a small amount of unavoidable bias in the quantitation of the method analytes due to the current state of the commercially available standards.

12.2.1. During method development, multiple chromatographic peaks were observed for standards of PFHxS, PFOS, NMeFOSAA, and NEtFOSAA using the LC conditions in Table 1 due to chromatographic resolution of the linear and branched isomers of these compounds. For PFHxS, PFOS, NMeFOSAA and NEtFOSAA, all the chromatographic peaks observed in the standard must be integrated and the areas summed. Chromatographic peaks in all Field Samples and QC samples must be integrated in the same way as the CAL standard for analytes with quantitative standards containing the branched and linear isomers.

12.2.2. For PFOA, identify the branched isomers by analyzing a qualitative standard that includes both linear and branched isomers and compare retention times and tandem mass spectrometry transitions. Quantitate Field Samples and QC samples by integrating the total response (i.e., accounting for peaks that are identified as linear and branched isomers) and relying on the initial calibration with a linear-isomer quantitative PFOA standard.

12.2.3. If standards containing the branched and linear isomers cannot be purchased (i.e., only linear isomer is available), only the linear isomer can be identified and quantitated in Field Samples and QC samples using the linear standard because the retention time of the branched isomers cannot be confirmed.

12.3. Calculate analyte and SUR concentrations using the multipoint calibration as described in Section 10.2. Do not use daily calibration verification data to quantitate analytes in samples. Adjust final analyte concentrations to reflect the actual sample volume determined in Section 11.6.

12.4. Prior to reporting the data, the chromatogram should be reviewed for any incorrect peak identification or poor integration.

12.5.  Calculations must utilize all available digits of precision, but final reported concentrations should be rounded to an appropriate number of significant figures (one digit of uncertainty), typically two, and not more than three significant figures.

   **NOTE:** Some data in Section 17 of this method are reported with more than two significant figures. This is done to better illustrate the method performance.

# 13. METHOD PERFORMANCE

13.1.  PRECISION, ACCURACY, AND MINIMUM REPORTING LEVELS – Tables for these data are presented in Section 17. LCMRLs and DLs for each method analyte are presented in Table 5. Precision and accuracy are presented for four water matrices: reagent water (Table 6); chlorinated (finished) ground water (Table 7); chlorinated (finished) surface water (Table 8); and private well water (Table 9).

13.2.  SAMPLE STORAGE STABILITY STUDIES – An analyte storage stability study was conducted by fortifying the analytes into chlorinated surface water samples that were collected, preserved, and stored as described in Section 8. The precision and mean recovery (n=4) of analyses, conducted on Days 0, 8, and 14 are presented in Table 10.

13.3.  EXTRACT STORAGE STABILITY STUDIES – Extract storage stability studies were conducted on extracts obtained from a chlorinated surface water fortified with the method analytes. The precision and mean recovery (n=4) of injections conducted on Days 0, 8, 14, 22, and 28 are reported in Table 11.

13.4.  MULTI-LABORATORY DEMONSTRATION – The performance of this method was demonstrated by multiple laboratories, with results similar to those reported in Section 17. The authors wish to acknowledge the work of 1) EPA Region 2 in Edison, NJ., 2) Eurofins Eaton Analytical, LLC in Monrovia, CA, and 3) New Jersey Department of Health in Ewing, NJ.

# 14. POLLUTION PREVENTION

14.1.  This method utilizes SPE to extract analytes from water. It requires the use of very small volumes of organic solvent and very small quantities of pure analytes, thereby minimizing the potential hazards to both the analyst and the environment as compared to the use of large volumes of organic solvents in conventional liquid-liquid extractions.

14.2.  For information about pollution prevention that may be applicable to laboratory operations, consult "Less is Better: Laboratory Chemical Management for Waste Reduction" available from the American Chemical Society's Department of Government Relations and Science Policy, 1155 16th Street N.W., Washington, D.C., 20036 or on-line at http://membership.acs.org/c/ccs/pub_9.htm (accessed August 2008).

## 15. <u>WASTE MANAGEMENT</u>

The analytical procedures described in this method generate relatively small amounts of waste since only small amounts of reagents and solvents are used. The matrices of concern are finished drinking water or source water. However, laboratory waste management practices must be conducted consistent with all applicable rules and regulations, and that laboratories protect the air, water, and land by minimizing and controlling all releases from fume hoods and bench operations. Also, compliance is required with any sewage discharge permits and regulations, particularly the hazardous waste identification rules and land disposal restrictions.

## 16. <u>REFERENCES</u>

1. Winslow, S.D., Pepich, B.V., Martin, J.J., Hallberg, G.R., Munch, D.J., Frebis, C.P., Hedrick, E.J., Krop, R.A. "Statistical Procedures for Determination and Verification of Minimum Reporting Levels for Drinking water Methods." Environ. Sci. Technol. 2004, 40, 281-288.

2. Glaser, J.A., D.L. Foerst, G.D. McKee, S.A. Quave, W.L. Budde, "Trace Analyses for Wastewaters." Environ. Sci. Technol. 1981, 15, 1426-1435.

3. Martin, J.W., Kannan, K., Berger, U., De Voogt, P., Field, J., Franklin, J, Giesy, J.P., Harner, T., Muir, D.C., Scott, B., Kaiser, M., Järnberg, U., Jones, K.C., Mabury, S.A., Schroeder, H., Simcik, M., Sottani, C., van Bavel, B., Kärrman, A., Lindström, G., van Leeuwen, S. "Analytical Challenges Hamper Perfluoroalkyl Research." Environ. Sci. Technol. 2004, 38, 248A-255A.

4. Leenheer, J.A., Rostad, C.E., Gates, P.M., Furlong, E.T., Ferrer, I. "Molecular Resolution and Fragmentation of Fulvic Acid by Electrospray Ionization/Multistage Tandem Mass Spectrometry." Anal. Chem. 2001, 73, 1461-1471.

5. Cahill, J.D., Furlong E.T., Burkhardt, M.R., Kolpin, D., Anderson, L.G. "Determination of Pharmaceutical Compounds in Surface- and Ground-Water Samples by Solid-Phase Extraction and High-Performance Liquid Chromatography Electrospray Ionization Mass Spectrometry." J. Chromatogr. A 2004, 1041, 171-180.

6. "OSHA Safety and Health Standards, General Industry," (29CRF1910). Occupational Safety and Health Administration, OSHA 2206, (Revised, July 1, 2001).

7. "Carcinogens-Working with Carcinogens," Publication No. 77-206, Department of Health, Education, and Welfare, Public Health Service, Center for Disease Control, National Institute of Occupational Safety and Health, Atlanta, Georgia, August 1977.

8. "Safety in Academic Chemistry Laboratories," American Chemical Society Publication, Committee on Chemical Safety, 8th Edition. Information on obtaining a copy is available at

https://www.acs.org/content/dam/acsorg/about/governance/committees/chemicalsafety/publications/safety-in-academic-chemistry-laboratories-students.pdf (accessed October 2018).

9.  "SAB Review of EPA's Draft Risk Assessment of Potential Human Health Effects Associated with PFOA and Its Salts." Document available at http://yosemite.epa.gov/sab/SABPRODUCT.NSF/A3C83648E77252828525717F004B9099/$File/sab_06_006.pdf (accessed October 2018).

10. Langlois, I. and Oehme, M. "Structural Identification of Isomers Present In Technical Perfluorooctane Sulfonate By Tandem Mass Spectrometry." Rapid Commun. Mass Spectrom. 2006, 20, 844-850.

## 17. TABLES, DIAGRAMS, FLOWCHARTS AND VALIDATION DATA

**Table 1. LC Method Conditions**

| Time (min) | % 20 mM ammonium acetate | % Methanol |
|:---:|:---:|:---:|
| Initial | 60.0 | 40.0 |
| 1.0 | 60.0 | 40.0 |
| 25.0 | 10.0 | 90.0 |
| 32.0 | 10.0 | 90.0 |
| 32.1 | 60.0 | 40.0 |
| 37.0 | 60.0 | 40.0 |
| Waters Atlantis® dC$_{18}$ 2.1 x 150 mm packed with 5.0 µm C$_{18}$ stationary phase Flow rate of 0.3 mL/min 10 µL injection into a 50 µL loop | | |

**Table 2. ESI-MS Method Conditions**

| ESI Conditions | |
|:---|:---|
| Polarity | Negative ion |
| Capillary needle voltage | -3 kV |
| Cone gas flow | 50 L/hr |
| Nitrogen desolvation gas | 800 L/hr |
| Desolvation gas temp. | 350°C |

**Table 3. Method Analytes, Retention Times (RT) and Suggested IS References**

| Analyte | Peak # (Fig. 1) | RT (min) | IS# Ref |
|---|---|---|---|
| PFBS | 1 | 7.62 | 2 |
| PFHxA | 2 | 10.42 | 1 |
| HFPO-DA | 4 | 11.38 | 1 |
| PFHpA | 6 | 13.40 | 1 |
| PFHxS | 7 | 13.58 | 2 |
| ADONA | 8 | 13.73 | 1 |
| PFOA | 9 | 15.85 | 1 |
| PFOS | 11 | 17.91 | 2 |
| PFNA | 13 | 17.92 | 1 |
| 9Cl-PF3ONS | 14 | 18.91 | 2 |
| PFDA | 15 | 19.69 | 1 |
| NMeFOSAA | 17 | 20.50 | 3 |
| PFUnA | 19 | 21.21 | 1 |
| NEtFOSAA | 20 | 21.26 | 3 |
| 11Cl-PF3OUdS | 22 | 21.84 | 2 |
| PFDoA | 23 | 22.52 | 1 |
| PFTrDA | 24 | 23.66 | 1 |
| PFTA | 25 | 24.64 | 1 |
| $^{13}C_2$-PFHxA | 3 | 10.42 | 1 |
| $^{13}C_3$-HFPO-DA | 5 | 11.40 | 1 |
| $^{13}C_2$-PFDA | 16 | 19.69 | 1 |
| $d_5$-NEtFOSAA | 21 | 21.24 | 3 |
| $^{13}C_2$-PFOA– IS#1 | 10 | 15.85 | - |
| $^{13}C_4$-PFOS– IS#2 | 12 | 17.91 | - |
| $d_3$-NMeFOSAA–IS#3 | 18 | 20.49 | - |

**Table 4. MS/MS Method Conditions[a]**

| Segment[b] | Analyte | Precursor Ion[c] (*m/z*) | Product Ion[c,d] (*m/z*) | Cone Voltage (v) | Collision Energy[e] (v) |
|---|---|---|---|---|---|
| 1 | PFBS[g] | 299 | 80 | 42 | 30 |
| 1 | PFHxA | 313 | 269 | 14 | 10 |
| 1 | HFPO-DA | 285[f] | 169 | 12 | 8 |
| 2 | PFHpA | 363 | 319 | 12 | 10 |
| 2 | PFHxS[g,h] | 399 | 80 | 46 | 32 |
| 2 | ADONA | 377 | 251 | 14 | 12 |
| 3 | PFOA | 413 | 369 | 14 | 10 |
| 3 | PFOS[g,h] | 499 | 80 | 52 | 42 |
| 3 | PFNA | 463 | 419 | 16 | 12 |
| 4 | 9Cl-PF3ONS | 531 | 351 | 34 | 24 |
| 4 | PFDA | 513 | 469 | 14 | 10 |
| 4 | NMeFOSAA[g] | 570 | 419 | 30 | 20 |
| 4 | PFUnA | 563 | 519 | 12 | 10 |
| 4 | NEtFOSAA[g] | 584 | 419 | 30 | 20 |
| 4 | 11Cl-PF3OUdS | 631 | 451 | 40 | 24 |
| 4 | PFDoA | 613 | 569 | 18 | 10 |
| 5 | PFTrDA | 663 | 619 | 14 | 14 |
| 5 | PFTA | 713 | 669 | 14 | 12 |
| 1 | $^{13}C_2$-PFHxA | 315 | 270 | 16 | 10 |
| 1 | $^{13}C_3$-HFPO-DA | 287 | 169 | 10 | 6 |
| 4 | $^{13}C_2$-PFDA | 515 | 470 | 18 | 10 |
| 4 | $d_5$-NEtFOSAA | 589 | 419 | 28 | 22 |
| 3 | $^{13}C_2$-PFOA | 415 | 370 | 16 | 10 |
| 3 | $^{13}C_4$-PFOS | 503 | 80 | 58 | 42 |
| 4 | $d_3$-NMeFOSAA | 573 | 419 | 28 | 14 |

[a]  An LC/MS/MS chromatogram of the analytes is shown in Figure 1.

[b]  Segments are time durations in which single or multiple scan events occur.

[c]  Precursor and product ions listed in this table are nominal masses. During MS and MS/MS optimization, the analyst should determine precursor and product ion masses to one decimal place by locating the apex of the mass spectral peak place (e.g., *m/z* 498.9→79.9 for PFOS). These precursor and product ion masses (with at least one decimal place) should be used in the MS/MS method for all analyses.

[d]  Ions used for quantitation purposes.

[e]  Argon used as collision gas at a flow rate of 0.15 mL/min.

[f]  HFPO-DA is not stable in the ESI source and the [M-H]$^-$ is not observed under typical ESI conditions. The precursor ion used during method development was [M-CO$_2$]$^-$.

[g]  Analyte has multiple resolved chromatographic peaks due to linear and branched isomers. All peaks summed for quantitation purposes.

[h]  To reduce bias regarding detection of branch and linear isomers, the *m/z* 80 product ion must be used for this analyte.

**Table 5. DLs and LCMRLs in Reagent Water**

| Analyte | Fortified Conc. (ng/L)[a] | DL[b] (ng/L) | LCMRL[c] (ng/L) |
|---|---|---|---|
| PFBS | 4.0 | 1.8 | 6.3 |
| PFHxA | 4.0 | 1.0 | 1.7 |
| HFPO-DA | 4.0 | 1.9 | 4.3 |
| PFHpA | 4.0 | 0.71 | 0.63 |
| PFHxS | 4.0 | 1.4 | 2.4 |
| ADONA | 4.0 | 0.88 | 0.55 |
| PFOA | 4.0 | 0.53 | 0.82 |
| PFOS | 4.0 | 1.1 | 2.7 |
| PFNA | 4.0 | 0.70 | 0.83 |
| 9Cl-PF3ONS | 4.0 | 1.4 | 1.8 |
| PFDA | 4.0 | 1.6 | 3.3 |
| NMeFOSAA | 4.0 | 2.4 | 4.3 |
| PFUnA | 4.0 | 1.6 | 5.2 |
| NEtFOSAA | 4.0 | 2.8 | 4.8 |
| 11Cl-PF3OUdS | 4.0 | 1.5 | 1.5 |
| PFDoA | 4.0 | 1.2 | 1.3 |
| PFTrDA | 4.0 | 0.72 | 0.53 |
| PFTA | 4.0 | 1.1 | 1.2 |

[a]  Spiking concentration used to determine DL.

[b]  Detection limits were determined by analyzing seven replicates over three days according to Section 9.2.8.

[c]  LCMRLs were calculated according to the procedure in reference 1.

**Table 6. Precision and Accuracy (n=8) of PFAS in Fortified Reagent Water**

| 18. Analyte | Fortified Conc. (ng/L) | Mean % Recovery | % RSD | Fortified Conc. (ng/L) | Mean % Recovery | % RSD |
|---|---|---|---|---|---|---|
| PFBS | 16.0 | 90.8 | 6.8 | 80.0 | 85.1 | 6.7 |
| PFHxA | 16.0 | 101 | 8.0 | 80.0 | 96.5 | 4.6 |
| HFPO-DA | 16.0 | 97.8 | 1.8 | 80.0 | 96.8 | 5.1 |
| PFHpA | 16.0 | 105 | 3.3 | 80.0 | 104 | 2.7 |
| PFHxS | 16.0 | 109 | 6.7 | 80.0 | 107 | 4.4 |
| ADONA | 16.0 | 108 | 1.3 | 80.0 | 106 | 3.6 |
| PFOA | 16.0 | 106 | 1.8 | 80.0 | 104 | 3.1 |
| PFOS | 16.0 | 111 | 4.7 | 80.0 | 107 | 4.8 |
| PFNA | 16.0 | 110 | 2.6 | 80.0 | 104 | 3.6 |
| 9Cl-PF3ONS | 16.0 | 108 | 8.8 | 80.0 | 101 | 3.8 |
| PFDA | 16.0 | 111 | 2.4 | 80.0 | 107 | 3.6 |
| NMeFOSAA | 16.0 | 104 | 5.2 | 80.0 | 102 | 5.4 |
| PFUnA | 16.0 | 107 | 2.8 | 80.0 | 101 | 1.3 |
| NEtFOSAA | 16.0 | 97.7 | 6.8 | 80.0 | 101 | 2.5 |
| 11Cl-PF3OUdS | 16.0 | 109 | 3.4 | 80.0 | 103 | 6.1 |
| PFDoA | 16.0 | 101 | 7.2 | 80.0 | 107 | 3.7 |
| PFTrDA | 16.0 | 108 | 2.6 | 80.0 | 99.1 | 3.6 |
| PFTA | 16.0 | 110 | 0.9 | 80.0 | 97.2 | 3.6 |
| $^{13}C_2$-PFHxA | 40.0 | 88.5 | 6.4 | 40.0 | 97.0 | 4.9 |
| $^{13}C_3$-HFPO-DA | 40.0 | 94.5 | 3.2 | 40.0 | 101 | 9.9 |
| $^{13}C_2$-PFDA | 40.0 | 99.1 | 3.4 | 40.0 | 106 | 2.7 |
| $d_5$-NEtFOSAA | 160 | 90.0 | 2.6 | 160 | 99.5 | 4.8 |

**Table 7. Precision and Accuracy (n=4) of PFAS in Tap Water[a] from a Ground Water Source**

| 19. Analyte | Fortified Conc. (ng/L) | Mean % Recovery | % RSD | Fortified Conc. (ng/L) | Mean % Recovery | % RSD |
|---|---|---|---|---|---|---|
| PFBS | 16.0 | 104 | 3.1 | 80.0 | 90.2 | 2.1 |
| PFHxA | 16.0 | 105 | 3.5 | 80.0 | 91.6 | 3.9 |
| HFPO-DA | 16.0 | 99.6 | 4.0 | 80.0 | 90.6 | 2.9 |
| PFHpA | 16.0 | 101 | 3.4 | 80.0 | 91.2 | 4.2 |
| PFHxS | 16.0 | 110.0 | 3.3 | 80.0 | 93.5 | 4.8 |
| ADONA | 16.0 | 104 | 3.9 | 80.0 | 92.2 | 4.7 |
| PFOA | 16.0 | 105 | 2.7 | 80.0 | 91.1 | 4.8 |
| PFOS | 16.0 | 108 | 3.3 | 80.0 | 93.9 | 3.8 |
| PFNA | 16.0 | 105 | 2.4 | 80.0 | 92.4 | 6.9 |
| 9Cl-PF3ONS | 16.0 | 101 | 8.1 | 80.0 | 92.4 | 4.9 |
| PFDA | 16.0 | 102 | 4.5 | 80.0 | 92.5 | 7.7 |
| NMeFOSAA | 16.0 | 92.6 | 7.4 | 80.0 | 87.1 | 9.4 |
| PFUnA | 16.0 | 104 | 4.8 | 80.0 | 92.8 | 5.6 |
| NEtFOSAA | 16.0 | 108 | 18.4 | 80.0 | 94.1 | 6.7 |
| 11Cl-PF3OUdS | 16.0 | 103 | 3.4 | 80.0 | 95.4 | 5.4 |
| PFDoA | 16.0 | 99.4 | 4.6 | 80.0 | 92.0 | 5.0 |
| PFTrDA | 16.0 | 98.8 | 4.1 | 80.0 | 93.1 | 5.9 |
| PFTA | 16.0 | 102 | 3.7 | 80.0 | 93.9 | 5.0 |
| $^{13}C_2$-PFHxA | 40.0 | 97.7 | 3.4 | 40.0 | 87.0 | 6.2 |
| $^{13}C_3$-HFPO-DA | 40.0 | 97.2 | 3.9 | 40.0 | 88.8 | 6.2 |
| $^{13}C_2$-PFDA | 40.0 | 97.5 | 5.3 | 40.0 | 86.0 | 10 |
| $d_5$-NEtFOSAA | 160 | 94.7 | 8.8 | 160 | 80.8 | 10 |

[a] TOC = 0.53 mg/L and hardness = 377 mg/L measured as calcium carbonate.

**Table 8. Precision and Accuracy (n=4) Of PFAS in Tap Water[a] from a Surface Water Source**

| 20. **Analyte** | Fortified Conc. (ng/L) | Mean % Recovery | % RSD | Fortified Conc. (ng/L) | Mean % Recovery | % RSD |
|---|---|---|---|---|---|---|
| PFBS | 16.0 | 91.6 | 3.8 | 80.0 | 91.9 | 7.1 |
| PFHxA | 16.0 | 92.0 | 5.5 | 80.0 | 99.3 | 4.0 |
| HFPO-DA | 16.0 | 88.6 | 1.3 | 80.0 | 102 | 2.2 |
| PFHpA | 16.0 | 95.5 | 3.6 | 80.0 | 101 | 3.3 |
| PFHxS | 16.0 | 99.1 | 2.5 | 80.0 | 102 | 0.9 |
| ADONA | 16.0 | 95.5 | 2.9 | 80.0 | 102 | 3.5 |
| PFOA | 16.0 | 97.9 | 5.2 | 80.0 | 98.8 | 3.9 |
| PFOS | 16.0 | 93.5 | 5.9 | 80.0 | 101 | 2.4 |
| PFNA | 16.0 | 96.4 | 3.4 | 80.0 | 101 | 2.8 |
| 9Cl-PF3ONS | 16.0 | 93.1 | 4.6 | 80.0 | 102 | 3.3 |
| PFDA | 16.0 | 95.3 | 1.7 | 80.0 | 99.2 | 3.3 |
| NMeFOSAA | 16.0 | 99.3 | 7.2 | 80.0 | 94.9 | 4.5 |
| PFUnA | 16.0 | 99.8 | 1.7 | 80.0 | 100 | 4.1 |
| NEtFOSAA | 16.0 | 93.3 | 8.0 | 80.0 | 90.5 | 3.9 |
| 11Cl-PF3OUdS | 16.0 | 97.6 | 6.7 | 80.0 | 97.5 | 3.1 |
| PFDoA | 16.0 | 88.0 | 1.8 | 80.0 | 97.0 | 2.7 |
| PFTrDA | 16.0 | 94.7 | 2.5 | 80.0 | 95.5 | 1.8 |
| PFTA | 16.0 | 94.1 | 5.9 | 80.0 | 97.8 | 3.3 |
| $^{13}C_2$-PFHxA | 40.0 | 86.3 | 2.8 | 40.0 | 90.6 | 4.1 |
| $^{13}C_3$-HFPO-DA | 40.0 | 92.9 | 2.4 | 40.0 | 101 | 1.8 |
| $^{13}C_2$-PFDA | 40.0 | 89.3 | 4.3 | 40.0 | 95.8 | 2.2 |
| $d_5$-NEtFOSAA | 160 | 86.5 | 5.4 | 160 | 83.1 | 4.4 |

[a] TOC = 2.4 mg/L and hardness = 103 mg/L measured as calcium carbonate.

**Table 9. Precision and Accuracy (n=4) Of PFAS in Tap Water[a] from a Private Well**

| 21. Analyte | Fortified Conc. (ng/L) | Mean % Recovery | % RSD |
|---|---|---|---|
| PFBS | 80.0 | 99.7 | 3.1 |
| PFHxA | 80.0 | 96.3 | 2.7 |
| HFPO-DA | 80.0 | 94.2 | 4.3 |
| PFHpA | 80.0 | 97.4 | 1.9 |
| PFHxS | 80.0 | 99.4 | 4.0 |
| ADONA | 80.0 | 98.7 | 2.8 |
| PFOA | 80.0 | 97.2 | 1.5 |
| PFOS | 80.0 | 100 | 1.9 |
| PFNA | 80.0 | 99.4 | 1.3 |
| 9Cl-PF3ONS | 80.0 | 101 | 2.2 |
| PFDA | 80.0 | 98.7 | 2.3 |
| NMeFOSAA | 80.0 | 93.2 | 4.6 |
| PFUnA | 80.0 | 98.8 | 1.7 |
| NEtFOSAA | 80.0 | 94.4 | 0.6 |
| 11Cl-PF3OUdS | 80.0 | 99.8 | 2.5 |
| PFDoA | 80.0 | 99.3 | 1.9 |
| PFTrDA | 80.0 | 96.2 | 1.3 |
| PFTA | 80.0 | 97.9 | 1.2 |
| $^{13}C_2$-PFHxA | 40.0 | 89.9 | 2.7 |
| $^{13}C_3$-HFPO-DA | 40.0 | 95.7 | 5.3 |
| $^{13}C_2$-PFDA | 40.0 | 92.3 | 1.8 |
| $d_5$-NEtFOSAA | 160 | 86.3 | 4.5 |

[a] TOC = 0.56 mg/L and hardness = 394 mg/L measured as calcium carbonate.

**Table 10. Aqueous Sample Holding Time Data for Tap Water Samples from a Surface Water Source[a], Fortified with Method Analytes and Preserved and Stored According to Section 8 (n=4)**

| Analyte | Fortified Conc. (ng/L) | Day 0 Mean % Recovery | Day 0 % RSD | Day 8 Mean % Recovery | Day 8 % RSD | Day 14 Mean % Recovery | Day 14 % RSD |
|---|---|---|---|---|---|---|---|
| PFBS | 80.0 | 91.9 | 7.1 | 99.4 | 4.2 | 93.4 | 11 |
| PFHxA | 80.0 | 99.3 | 4.0 | 101 | 5.4 | 93.4 | 7.9 |
| HFPO-DA | 80.0 | 102 | 2.2 | 101 | 5.3 | 100 | 11 |
| PFHpA | 80.0 | 101 | 3.3 | 99.2 | 2.2 | 101 | 3.6 |
| PFHxS | 80.0 | 102 | 0.9 | 103 | 4.0 | 107 | 4.5 |
| ADONA | 80.0 | 102 | 3.5 | 102 | 4.7 | 101 | 4.4 |
| PFOA | 80.0 | 98.8 | 3.9 | 99.8 | 0.63 | 100 | 3.5 |
| PFOS | 80.0 | 101 | 2.4 | 101 | 3.6 | 106 | 6.8 |
| PFNA | 80.0 | 101 | 2.8 | 101 | 0.87 | 105 | 4.8 |
| 9Cl-PF3ONS | 80.0 | 102 | 3.3 | 100 | 2.2 | 102 | 4.4 |
| PFDA | 80.0 | 99.2 | 3.3 | 99.6 | 1.6 | 102 | 5.5 |
| NMeFOSAA | 80.0 | 94.9 | 4.5 | 98.0 | 3.5 | 95.4 | 7.3 |
| PFUnA | 80.0 | 100 | 4.1 | 101 | 4.4 | 100 | 6.2 |
| NEtFOSAA | 80.0 | 90.5 | 3.9 | 102 | 5.3 | 96.5 | 7.7 |
| 11Cl-PF3OUdS | 80.0 | 97.5 | 3.1 | 101 | 4.5 | 102 | 5.5 |
| PFDoA | 80.0 | 97.0 | 2.7 | 98.4 | 3.5 | 103 | 3.8 |
| PFTrDA | 80.0 | 95.5 | 1.8 | 99.5 | 3.2 | 99.4 | 3.8 |
| PFTA | 80.0 | 97.8 | 3.3 | 102 | 3.2 | 96.2 | 2.1 |
| $^{13}C_2$-PFHxA | 40.0 | 90.6 | 4.1 | 93.6 | 5.5 | 93.0 | 8.8 |
| $^{13}C_3$-HFPO-DA | 40.0 | 101 | 1.8 | 101 | 3.1 | 91.5 | 12 |
| $^{13}C_2$-PFDA | 40.0 | 95.8 | 2.2 | 92.6 | 6.8 | 104 | 2.8 |
| $d_5$-NEtFOSAA | 160 | 83.1 | 4.4 | 87.6 | 2.6 | 95.2 | 4.3 |

[a] TOC = 2.4 mg/L and hardness = 103 mg/L measured as calcium carbonate.

**Table 11. Extract Holding Time Data for Tap Water Samples from a Surface Water Source, Fortified with Method Analytes and Preserved and Stored According to Section 8 (n=4)**

| Analyte | Fortified Conc. (ng/L) | Day 0 Mean % Recovery | Day 0 % RSD | Day 8 Mean % Recovery | Day 8 % RSD | Day 14 Mean % Recovery | Day 14 % RSD | Day 28 Mean % Recovery | Day 28 % RSD |
|---|---|---|---|---|---|---|---|---|---|
| PFBS | 80.0 | 91.9 | 7.1 | 96.9 | 5.1 | 90.6 | 10 | 99.4 | 5.3 |
| PFHxA | 80.0 | 99.3 | 4.0 | 10 | 1.3 | 94.1 | 2.9 | 105 | 2.6 |
| HFPO-DA | 80.0 | 102 | 2.2 | 103 | 1.4 | 98.7 | 2.6 | 103 | 1.1 |
| PFHpA | 80.0 | 101 | 3.3 | 102 | 2.9 | 98.3 | 1.0 | 104 | 3.5 |
| PFHxS | 80.0 | 102 | 0.9 | 105 | 2.9 | 99.7 | 1.8 | 107 | 2.5 |
| ADONA | 80.0 | 102 | 3.5 | 104 | 3.7 | 98.6 | 2.5 | 106 | 2.5 |
| PFOA | 80.0 | 98.8 | 3.9 | 106 | 3.7 | 101 | 1.8 | 106 | 2.8 |
| PFOS | 80.0 | 101 | 2.4 | 102 | 1.1 | 103 | 1.8 | 109 | 2.2 |
| PFNA | 80.0 | 101 | 2.8 | 105 | 1.8 | 103 | 2.3 | 107 | 2.4 |
| 9Cl-PF3ONS | 80.0 | 102 | 3.3 | 99.4 | 3.1 | 97.6 | 2.9 | 107 | 2.2 |
| PFDA | 80.0 | 99.2 | 3.3 | 104 | 1.9 | 101.2 | 0.9 | 107 | 3.4 |
| NMeFOSAA | 80.0 | 94.9 | 4.5 | 101 | 3.9 | 90.5 | 5.2 | 105 | 6.8 |
| PFUnA | 80.0 | 100 | 4.1 | 104 | 5.5 | 102 | 4.2 | 106 | 3.0 |
| NEtFOSAA | 80.0 | 90.5 | 3.9 | 104 | 3.1 | 93.6 | 7.7 | 102 | 2.9 |
| 11Cl-PF3OUdS | 80.0 | 97.5 | 3.1 | 103 | 1.9 | 97.3 | 1.6 | 108 | 2.7 |
| PFDoA | 80.0 | 97.0 | 2.7 | 102 | 3.7 | 99.8 | 3.3 | 106 | 2.6 |
| PFTrDA | 80.0 | 95.5 | 1.8 | 102 | 3.0 | 97.2 | 1.6 | 104 | 3.1 |
| PFTA | 80.0 | 97.8 | 3.3 | 105 | 4.2 | 98.8 | 2.1 | 108 | 2.5 |
| $^{13}C_2$-PFHxA | 40.0 | 90.6 | 4.1 | 101 | 1.2 | 101 | 2.6 | 114 | 2.1 |
| $^{13}C_3$-HFPO-DA | 40.0 | 101 | 1.8 | 95.5 | 3.2 | 96.5 | 2.7 | 111 | 2.5 |
| $^{13}C_2$-PFDA | 40.0 | 95.8 | 2.2 | 100 | 2.7 | 109 | 1.9 | 124 | 4.4 |
| $d_5$-NEtFOSAA | 160 | 83.1 | 4.4 | 94.7 | 1.6 | 91.4 | 4.8 | 113 | 9.1 |

**Table 12. Initial Demonstration of Capability Quality Control Requirements**

| Method Reference | Requirement | Specification and Frequency | Acceptance Criteria |
|---|---|---|---|
| Sect. 9.2.2 | Initial Demonstration of Low System Background | Analyze LRB prior to any other IDC steps. | Demonstrate that all method analytes are below 1/3 the MRL and that possible interferences from extraction media do not prevent the identification and quantification of method analytes. |
| Sect. 9.2.3 | Initial Demonstration of Precision (IDP) | Analyze four to seven replicate LFBs fortified near the midrange calibration concentration. | %RSD must be <20% |
| Sect. 9.2.4 | Initial Demonstration of Accuracy (IDA) | Calculate average recovery for replicates used in IDP. | Mean recovery ± 30% of true value |
| Sect. 9.2.5 | Initial Demonstration of Peak Asymmetry Factor | Calculate the peak asymmetry factor using the equation in Section 9.3.9 for the first two eluting chromatographic peaks in a mid-level CAL standard. | Peak asymmetry factor of 0.8 - 1.5 |
| Sect. 9.2.6 | Minimum Reporting Limit (MRL) Confirmation | Fortify, extract and analyze seven replicate LFBs at the proposed MRL concentration. Calculate the Mean and the Half Range (HR). Confirm that the upper and lower limits for the Prediction Interval of Result (Upper PIR, and Lower PIR, Sect. 9.2.6.2) meet the recovery criteria. | Upper PIR ≤ 150%  Lower PIR ≥ 50% |
| Sect. 9.2.7 and 9.3.10 | Quality Control Sample (QCS) | Analyze a standard from a second source, as part of IDC. | Results must be within 70-130% of true value. |
| Sect. 9.2.8 | Detection Limit (DL) Determination (optional) | Over a period of three days, prepare a minimum of seven replicate LFBs fortified at a concentration estimated to be near the DL. Analyze the replicates through all steps of the analysis. Calculate the DL using the equation in Sect. 9.2.8.1. | Data from DL replicates are not required to meet method precision and accuracy criteria. If the DL replicates are fortified at a low enough concentration, it is likely that they will not meet precision and accuracy criteria. |

**NOTE:** Table 12 is intended as an abbreviated summary of QC requirements provided as a convenience to the method user. Because the information has been abbreviated to fit the table format, there may be issues that need additional clarification, or areas where important additional information from the method text is needed. In all cases, the full text of the QC in Section 9 supersedes any missing or conflicting information in this table.

**Table 13. Ongoing Quality Control Requirements (Summary)**

| Method Reference | Requirement | Specification and Frequency | Acceptance Criteria |
|---|---|---|---|
| Sect. 8.1 - Sect. 8.5 | Sample Holding Time | 14 days with appropriate preservation and storage as described in Sections 8.1-8.5. | Sample results are valid only if samples are extracted within the sample holding time. |
| Sect. 8.5 | Extract Holding Time | 28 days when stored at room temperature in polypropylene centrifuge tubes. | Extract results are valid only if extracts are analyzed within the extract holding time. |
| Sect. 9.3.1 | Laboratory Reagent Blank (LRB) | One LRB with each extraction batch of up to 20 samples. | Demonstrate that all method analytes are below 1/3 the MRL and confirm that possible interferences do not prevent quantification of method analytes. If targets exceed 1/3 the MRL or if interferences are present, results for these subject analytes in the extraction batch are invalid. |
| Sect. 9.3.3 | Laboratory Fortified Blank (LFB) | One LFB is required for each extraction batch of up to 20 Field Samples. Rotate the fortified concentrations between low, medium and high amounts. | Results of LFB analyses must be 70-130% of the true value for each method analyte for all fortified concentrations except the lowest CAL point. Results of the LFBs corresponding to the lowest CAL point for each method analyte must be 50-150% of the true value. |
| Sect. 9.3.4 | Internal Standard (IS) | Internal standards, $^{13}C_2$-PFOA (IS#1), $^{13}C_4$-PFOS (IS#2), and $d_3$-NMeFOSAA (IS#3), are added to all standards and sample extracts, including QC samples. Compare IS areas to the average IS area in the initial calibration and to the most recent CCC. | Peak area counts for all ISs in all injections must be within ± 50% of the average peak area calculated during the initial calibration and 70-140% from the most recent CCC. If ISs do not meet this criterion, corresponding target results are invalid. |
| Sect. 9.3.5 | Surrogate Standards (SUR) | Surrogate standards, $^{13}C_2$-PFHxA, $^{13}C_3$-HFPO-DA, $^{13}C_2$-PFDA, and $d_5$-NEtFOSAA, are added to all CAL standards and samples, including QC samples. Calculate SUR recoveries. | SUR recoveries must be 70-130% of the true value. If a SUR fails this criterion, report all results for sample as suspect/SUR recovery. |

**Table 13. (Continued)**

| Method Reference | Requirement | Specification and Frequency | Acceptance Criteria |
|---|---|---|---|
| Sect. 9.3.6 | Laboratory Fortified Sample Matrix (LFSM) | Analyze one LFSM per extraction batch (20 samples or less) fortified with method analytes at a concentration close to but greater than the native concentration, if known. Calculate LFSM recoveries. | Recoveries at mid and high levels must be within 70-130% and within 50-150% at the low-level fortified amount (near the MRL). If these criteria are not met, results are labeled suspect due to matrix effects. |
| Sect. 9.3.7 | Laboratory Fortified Sample Matrix Duplicate (LFSMD) or Field Duplicates (FD) | Extract and analyze at least one FD or LFSMD with each extraction batch (20 samples or less). A LFSMD may be substituted for a FD when the frequency of detects are low. Calculate RPDs. | Method analyte RPDs for the LFMD or FD must be ≤30% at mid and high levels of fortification and ≤50% near the MRL. If these criteria are not met, results are labeled suspect due to matrix effects. |
| Sect. 9.3.8 | Field Reagent Blank (FRB) | Analysis of the FRB is required only if a Field Sample contains a method analyte or analytes at or above the MRL. The FRB is processed, extracted and analyzed in exactly the same manner as a Field Sample. | If the method analyte(s) found in the Field Sample is present in the FRB at a concentration greater than 1/3 the MRL, then all samples collected with that FRB are invalid and must be recollected and reanalyzed. |
| Sect. 9.3.9 | Peak Asymmetry Factor | Calculate the peak asymmetry factor for the first two eluting chromatographic peaks in a mid-level CAL standard during IDC and when chromatographic changes are made that affect peak shape. | Peak asymmetry factor of 0.8 - 1.5 |
| Sect. 9.3.10 | Quality Control Sample (QCS) | Analyze at least quarterly or when preparing new standards, as well as during the IDC. | Results must be within 70-130% of true value. |
| Sect. 10.2 and Sect. 9.3.2 | Initial Calibration | Use IS calibration technique to generate a first or second order calibration curve forced through zero. Use at least five standard concentrations. Check the calibration curve as described in Sect. 10.2.4.4. | When each CAL standard is calculated as an unknown using the calibration curve, the analyte and SUR results must be 70-130% of the true value for all except the lowest standard, which must be 50-150% of the true value. Recalibration is recommended if these criteria are not met. |
| Sect. 9.3.2 and Sect. 10.3 | Continuing Calibration Check (CCC) | Verify initial calibration by analyzing a low level (at the MRL or below) CCC prior to analyzing samples. CCCs are then injected after every 10 samples and after the last sample, rotating concentrations to cover the calibrated range of the instrument. | Recovery for each analyte and SUR must be within 70-130% of the true value for all but the lowest level of calibration. Recovery for each analyte in the lowest CAL level CCC must be within 50-150% of the true value and the SUR must be within 70-130% of the true value. |

**NOTE:** Table 13 is intended as an abbreviated summary of QC requirements provided as a convenience to the method user. Because the information has been abbreviated to fit the table format, there may be issues that need additional clarification, or areas where important additional information from the method text is needed. In all cases, the full text of the QC in Sections 8-10 supersedes any missing or conflicting information in this table.

Figure 1.  Example Chromatogram for Reagent Water Fortified with Method 537.1 Analytes at 80 ng/L. Numbered Peaks are Identified in Table 3



**Exhibit C, Suez Water New York, Inc. v. E.I. DuPont De Nemours and Company, et al, 2022 U.S. Dist. LEXIS 1483, 1:20-cv-10731-LJL, Opinion and Order (Jan. 4, 2022)**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------------X
                                                             :
SUEZ WATER NEW YORK INC.,                                    :
                                                             :
                            Plaintiff,                       :
                                                             :                    20-cv-10731 (LJL)
                      -v-                                     :
                                                             :                    OPINION AND ORDER
E.I. DU PONT DE NEMOURS AND COMPANY;                         :
DUPONT DE NEMOURS, INC. (f/k/a/DOWDUPONT,                    :
INC.); CORTEVA, INC.; and THE CHEMOURS                       :
COMPANY,                                                     :
                                                             :
                            Defendants.                      :
                                                             :
----------------------------------------------------------------------X

LEWIS J. LIMAN, United States District Judge:

 SUEZ Water New York Inc. ("SUEZ" or "Plaintiff") brings this action against

Defendants E.I. du Pont de Nemours and Company, Inc. ("Old DuPont"); The Chemours

Company ("Chemours"); DuPont de Nemours, Inc. (f/k/a DowDuPont, Inc.) ("New DuPont");

and Corteva, Inc. ("Corteva") (collectively, "Defendants") for various tort claims related to water

contamination. *See* Dkt. No. 51. Each defendant moves to dismiss SUEZ's first amended

complaint (the "Complaint" or "Compl."): New DuPont and Corteva move to dismiss under

Federal Rule of Civil Procedure 12(b)(2), asserting that the Court lacks personal jurisdiction over

them, *see* Dkt. No. 57; Old DuPont and Chemours also move to dismiss under Rule 12(b)(2),

asserting that the Court lacks personal jurisdiction over them, *see* Dkt. No. 61; and all

Defendants move to dismiss under Rule 12(b)(6) for failure to state a claim upon which relief

can be granted, *see* Dkt. No. 53.

 For the reasons stated below, Corteva's and New DuPont's motion to dismiss for lack of

personal jurisdiction is granted, Old DuPont's and Chemours' motion to dismiss for lack of

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:_____
DATE FILED:___1/4/2022___

personal jurisdiction is denied, and Old DuPont's and Chemours' motion to dismiss for failure to state a claim is granted.

## BACKGROUND

For the purposes of these motions, the Court takes the well-pleaded allegations of the Complaint as true.

Per- and polyfluoroalkyl substances ("PFAS") are a class of man-made chemicals. Compl. ¶ 11. Since the 1940s, PFAS have been used in a wide variety of industrial and commercial products, such as carpets, food packaging, cookware, and fabrics used in furniture. *Id.* ¶¶ 11–12. They have also been used in Defendant-affiliated name-brand chemical additives, including Teflon® and Tyvek®, that other industrial manufacturers use and incorporate into their own products. *Id.* ¶ 12.

The United States Environmental Protection Agency ("EPA") has identified widespread PFAS contamination in the environment, concluding that PFAS have likely been released into the environment in various ways. *Id.* ¶ 15. PFAS are persistent chemicals and often take many years to degrade, earning the moniker "forever chemicals." *Id.* ¶¶ 18, 20. EPA has found that PFAS can be released during the manufacture, use, and disposal of PFAS and PFAS-containing products, as well as during the biodegradation of products that contain PFAS. *Id.* ¶ 16.

Many consumer goods that contain PFAS are disposed of as municipal solid waste, and PFAS may leach from solid waste over the long term and be released from landfills and waste treatment facilities through leachate, gas emissions, and other discharges. *Id.* ¶ 18. Leachate from landfills is often sent to wastewater treatment plants, where, due to ineffective conventional wastewater treatment methods, PFAS may pass through the treatment plant and end up in surface waters. *Id.* ¶ 19. PFAS are water-soluble, which allows them to migrate from soil into groundwater, and mobile, which allows them to spread beyond the initial locations where they

2

are introduced in the environment.  *Id.* ¶ 21.  Once PFAS are released into the environment, their properties make them very difficult to remove or contain.  *Id.*

People are exposed to PFAS primarily through consumer products, food, and drinking water.  *Id.* ¶ 14.

Two of the most prevalent PFAS are the chemicals perfluorooctanoic acid ("PFOA") and perfluorooctanesulfonic acid ("PFOS"), both of which have been widely used and applied in the manufacturing industry.  *Id.*  Of the chemicals that fall within the classification PFAS, PFOA is particularly water-soluble.  *Id.* ¶ 21.  Although the uses of PFOA and PFOS have been gradually phased out in recent years, both chemicals remain prevalent.  *Id.* ¶ 14.

Scientific evidence indicates that PFOA and PFOS may be hazardous to the environment, *id.* ¶¶ 22, 27, and both EPA and the New York State Department of Environmental Conservation ("DEC") have taken action to address risks that PFAS pose to the public, *id.* ¶¶ 22–24, 27–31.  In 2016, EPA issued drinking-water health advisories for PFOA and PFOS, explaining that the level of 70 parts per trillion ("ppt") of PFOA and PFOS (combined) in drinking water may pose risks to people consuming that water.  *Id.* ¶ 23.  The following year, New York State established the Drinking Water Quality Council to study the effects of "emerging contaminants," including PFOA and PFOS, on the environment and the public, *id.* ¶ 26, and DEC added PFOA and PFOS to a regulatory list of hazardous substances, *id.* ¶ 27.

In 2020, the New York State Department of Health's ("NYSDOH") Public Health and Health Planning Committee approved the adoption of Maximum Contaminant Levels ("MCLs") for PFOA and PFOS in New York State's public water systems.  *Id.* ¶ 28.  These MCL regulations took effect in August 2020, and they require all public water systems to regularly test and monitor for PFOA and PFAS.  *Id.* ¶ 30.  Water systems serving 10,000 or more people, of

which SUEZ is one, were required to begin testing and monitoring for these chemicals within sixty days of August 26, 2020. *Id.* The MCLs also require public water systems to supply drinking water that contains less than 10 ppt of either PFOS or PFOA, a level significantly below the federal advisory level. *Id.* ¶ 31 (citing N.Y. Comp. R. & Regs. tit. 10, §§ 5-1.50–.53). If the water system exceeds an MCL, as determined by multiple monitoring samples, it must take corrective action, including installing a suitable treatment process. *Id.* (citing N.Y. Comp. R. & Regs. tit. 10, § 5-1.51(a)).

Testing by the NYSDOH between 2015 and 2018 showed that 12.2% of the state's public-water systems had levels of PFOA that exceeded 10 ppt, and 8.6% had levels of PFOS that exceeded 10 ppt. *Id.* ¶ 61. In July 2020, NYSDOH estimated that around 21% of public-water systems had levels of PFOA and/or PFOS in excess of 10 ppt. *Id.* ¶ 63.

Plaintiff SUEZ is a New York corporation that owns and operates five public water systems in New York, providing water to approximately 505,000 customers across Orange, Putnam, Rockland, Tioga, and Westchester Counties. *Id.* ¶¶ 4, 64. SUEZ's water systems are comprised of wells, surface water intakes, and drinking water treatment and supply systems. *Id.* ¶ 114. Recent monitoring at SUEZ's water systems revealed that multiple of its systems contain water with concentrations of PFOA and PFOS above New York's MCL of 10 ppt. *Id.* ¶¶ 67–70. For example, in October 2020, there were concentrations of PFOA and/or PFOS exceeding 10 ppt in at least sixteen of the source-water wells or water systems in SUEZ's Rockland Water System in Rockland County, New York. *Id.* ¶ 68. As a result of this contamination, SUEZ alleges that it has incurred, and will continue to incur, significant expenses related to remedying the PFAS contamination to comply with the relevant MCLs for PFOA and PFOS and related to monitoring for PFOA and PFOS. *Id.* ¶ 72; *see also id.* ¶¶ 73–77.

Defendants are all Delaware corporations with principal places of business in Wilmington, Delaware, and all do business in the Southern District of New York.  *Id.* ¶ 5–8. They are alleged to be manufacturers, sellers, licensors, and distributors of PFAS and PFAS-containing products.  SUEZ alleges that Defendants have knowingly and willfully placed PFAS and products that contain PFAS into the stream of commerce.  *Id.* ¶¶ 1, 5–8.  According to Plaintiff, Defendants have directed their activities toward New York State, where products and solutions that contain PFAS have been used and disposed of by manufacturers, distributors, and consumers, resulting in contamination to natural resources throughout New York State.  *Id.*  This contamination has affected the water sources that SUEZ uses to provide drinking water to its customers throughout New York.  *Id.*

Old DuPont sold, marketed, licensed, and distributed PFAS, as well as products and solutions that contain PFAS, to purchasers and licensees in New York.  *Id.* ¶ 5.  Chemours, initially incorporated as a subsidiary of Old DuPont and then spun off as a separate corporate entity to hold its "performance chemicals" business lines and certain of Old DuPont's environmental liabilities,[1] has sold, licensed, marketed, and distributed PFAS, as well as products and solutions that contain PFAS, to purchasers and licensees in New York.  *Id.* ¶ 8. Corteva is the parent corporation of Old DuPont and, as alleged on information and belief in the Complaint, contractually assumed other of Old DuPont's environmental liabilities related to PFAS.  *Id.* ¶ 7.  Plaintiff alleges on information and belief that New DuPont contractually assumed certain of Old DuPont's environmental liabilities related to PFAS.  *Id.* ¶ 6.

---

[1] The Complaint gives different dates for the creation of Chemours as a subsidiary of Old DuPont. *Compare* Compl. ¶ 8 ("Chemours was incorporated as a subsidiary of Old DuPont on April 30, 2015) *with id.* ¶ 79 ("In or around 2014, Old DuPont created Chemours as a wholly-owned and operated subsidiary.").

# I.    Old Dupont and Chemours

Old Dupont and Chemours are identified in the Complaint as the "Manufacturing Defendants," Compl. ¶ 36, and the Court will refer to them as such throughout this Opinion.

Plaintiff alleges that Old DuPont and Chemours sold, licensed, and distributed PFAS and PFAS-containing products and solutions, including but not limited to PFOA and PFOS, to New York-based purchasers and licensees. *Id.* Beginning in the late 1950s, Old DuPont used PFOA as a processing aid in the manufacture of a variety of polymers. *Id.* ¶ 37. In or around 2002, Old DuPont began to manufacture its own PFOA. *Id.* ¶ 39. From the early 1950s until at least 2015, Old DuPont manufactured and sold PFAS, and products and solutions containing PFAS, to manufacturers, distributors, and customers in New York. *Id.* ¶ 40. Old DuPont also sold raw PFAS, including PFOA, to industrial manufacturers in New York and within SUEZ's source watersheds for those manufacturers to use at their own manufacturing facilities. *Id.* ¶ 48. During this same time period, Old DuPont licensed the use of its PFAS-containing name-brand chemical additives and solutions, such as Teflon®, Viton®, and Tyvek®, to industrial manufacturers for use in their own products which were then sold to customers and distributors in New York. *Id.* ¶ 41; *see also id.* ¶¶ 45–47. In the 1960s, Old DuPont launched a "Licensed Industrial Applicator" ("LIA") program, which gave members recognition for their use in their own products of Old DuPont's chemical products and solutions, including PFAS-containing Teflon®. *Id.* ¶ 42. Upon information and belief, members of Old DuPont's LIA program included numerous manufacturers based in New York and within SUEZ's source watersheds. *Id.* ¶ 43.

From at least 2015, at the time of its incorporation, *but see supra* note 1; Compl. ¶ 79, until the present, Chemours has continued to manufacture and sell PFAS and PFAS-containing products and solutions to manufacturers, distributors, and customers in New York. Compl. ¶ 40. When Old DuPont spun off Chemours, it transferred its Teflon® product line to Chemours,

6

which continued the LIA program and continued to license Teflon®'s use to industrial manufacturers.  *Id.* ¶ 44.  Since 2015, Chemours has also licensed the use of its PFAS-containing name-brand chemical additives and solutions to industrial manufacturers in New York, including those within SUEZ's source watersheds.  *Id.* ¶ 47.  Manufacturers have, in turn, incorporated Chemours' PFAS-containing compounds into the manufacturers' own products, which they then sold to distributors and end-use customers in New York, including entities within SUEZ's source watersheds.  *Id.* ¶ 44.  Chemours has further sold raw PFAS, including PFOA, to industrial manufacturers for use at their own manufacturing facilities, including to manufacturers located in New York and within SUEZ's source watersheds.  *Id.* ¶ 48.

Plaintiff alleges that, as a result of the sale, licensing, and distribution of PFAS and PFAS-containing products and solutions to New York-based customers and licensees by Old Dupont and Chemours and those customers' and licensees' foreseeable use and ultimate disposal of PFAS and PFAS-containing products and solutions, PFAS has been released, directly and indirectly, to various environmental media in New York, including within SUEZ's source watersheds.  *Id.* ¶ 49.  Plaintiff identifies two means by which PFAS that originated with the Manufacturing Defendants have resulted in the contamination of SUEZ's source watersheds. First, the Manufacturing Defendants sold, licensed, and distributed PFAS and PFAS-containing products and solutions to New York-based industrial manufacturers and licensees who, in turn, applied the Manufacturing Defendants' PFAS and PFAS-containing products and solutions to their own products, directly and indirectly discharging PFAS and PFAS byproducts, resulting in PFAS contamination in surface waters or soil and groundwater in New York.  *Id.* ¶ 50.  Plaintiff alleges that such discharge by the industrial customers was inadvertent.  *Id.*  Plaintiff alleges that there are several current and former industrial sites located near SUEZ's surface water intakes,

wells, and water treatment facilities across New York that are likely to have contributed to the release of PFAS from the use and disposal of the Manufacturing Defendants' products and solutions. *Id.* ¶ 51.

Second, the Manufacturing Defendants' PFAS made its way into end-products used by many New York-based end-use customers who disposed of the products containing Manufacturing Defendants' PFAS into waterways, publicly owned treatment works ("POTWs"), and landfills around New York, including within SUEZ's source watersheds. *Id.* ¶ 52. Plaintiff alleges that there are several waterways, POTWs, and landfills near SUEZ's surface water intakes, wells and water treatment facilities in New York that are likely to have contributed to the release of PFAS from the use and disposal of products that incorporate Manufacturing Defendants' products. *Id.* ¶ 53.

According to the Complaint, the Manufacturing Defendants knew, or reasonably should have known, that: (1) PFAS could harm the environment, *id.* ¶ 55; (2) purchasers, licensees, and users of their PFAS or PFAS-containing products and solutions would release, discharge, or dispose of these items in the waterways, POTWs, and landfills and that such foreseeable release, discharge, or disposal would amplify the spread of PFAS contamination into New York's environment, *id.* ¶ 56; and (3) end-use customers purchasing products that were treated with the Manufacturing Defendants' chemical products and solutions would foreseeably dispose of these products into New York's waterways, POTWs, and landfills and that this foreseeable disposal would amplify the spread of PFAS contamination into New York's environment, including within SUEZ's source watersheds, *id.* ¶ 57. Therefore, the Complaint alleges, by failing to take meaningful steps to prevent or mitigate foreseeable contamination and through their actions and the foreseeable actions of their purchasers and licensees, the Manufacturing Defendants directly

and proximately caused contamination to New York's water sources, including the water sources

that make up SUEZ's New York operating units, and have inflicted an indivisible injury upon

SUEZ. *Id.* ¶¶ 55, 58–59.

## II. Restructuring and the Formation of New DuPont and Corteva

As part of Chemours' spin-off from Old DuPont in 2015, Chemours assumed certain of

Old DuPont's environmental liabilities arising out of its manufacture, use, sale, licensing, and

disposal of PFAS and agreed to indemnify Old DuPont against all such liabilities. *Id.* ¶ 80.

Later in 2015, what remained of the Old DuPont (after the transfer of assets and assumption of

liabilities to, and spin-off of, Chemours) merged with The Dow Chemical Company to form a

new company, DowDuPont, Inc. (now known as DuPont de Nemours, Inc. and referred to in this

Opinion as "New DuPont"); New DuPont is the parent company to two subsidiaries into which

Old DuPont and The Dow Chemical Company each merged. *Id.* ¶ 81.

In 2019, after a series of corporate restructurings, New DuPont incorporated Corteva to

hold certain of its business lines. *Id.* ¶ 82. As part of the restructuring, Corteva assumed certain

of the business lines of Old DuPont and acquired 100% of its outstanding common stock, while

New DuPont retained other of Old DuPont's business lines. *Id.* ¶¶ 82–83. After the

restructuring, New DuPont spun off Corteva into a separate public company. *Id.* ¶ 82. As part of

New DuPont's restructuring, and pursuant to an April 2019 agreement among Corteva, New

Dow, and New DuPont, defendants Corteva and New DuPont assumed certain direct financial

liabilities of Old DuPont including, the Complaint alleges upon information and belief, the

portion of Old DuPont's PFAS liabilities that was not assumed by Chemours in 2015. *Id.* ¶ 84.[2]

---

[2] The parties strenuously dispute whether Corteva and New DuPont assumed financial liabilities of Old DuPont, *see, e.g.*, Dkt. No. 92 at 8–13, submitting agreements that were referenced in the Complaint and which Corteva and New DuPont assert do not establish that they assumed relevant financial liabilities of Old DuPont. Because it is not necessary to the Court's decisions

New DuPont and Corteva agreed to each assume 50% of the first $300 million of Old DuPont's

remaining PFAS liabilities, with New DuPont assuming 71% of Old DuPont's PFAS liability

over that amount and Corteva assuming the remaining 29% of the liability.  *Id.*  In January 2021,

Chemours, New DuPont, and Corteva announced that they entered into a binding memorandum

of understanding, allocating among themselves PFAS liabilities that arose out of Old DuPont's

pre-July 1, 2015, conduct.  *Id.* ¶ 86.  Under the agreement, the parties agreed to split certain

qualified expenses, with 50% to be borne by Chemours and 50% to be borne by New DuPont

and Corteva, and to create and fund an escrow account to fund post-July 1, 2015 PFAS

liabilities.  *Id.*

## DISCUSSION

"A court facing challenges as to both its jurisdiction over a party and the sufficiency of

any claims raised must first address the jurisdictional question" and must dismiss the action

against a defendant if it concludes it does not have personal jurisdiction over that defendant.

*Lugones v. Pete & Gerry's Organic, LLC*, 2020 WL 871521, at *2 (S.D.N.Y. Feb. 21, 2020)

(citing *Arrowsmith v. United Press Int'l*, 320 F.2d 219, 221 (2d Cir. 1963)); *see also* Fed. R. Civ.

P. 12(b)(2); *TACG Management, LLC v. Lehman*, 2011 WL 3796350, at *3 (S.D.N.Y. 2011); *but*

*see, e.g.*, *Alaska Dep't of Revenue, Treasury Div. v. Manku*, 2021 WL 3027170, at *4 (2d Cir.

2021) (summary order) (affirming dismissal of claims under Rule 12(b)(6) and explaining that

the court therefore "need not reach the issue[] of personal jurisdiction").  The Court will thus

begin its analysis by considering whether it has personal jurisdiction over the Defendants.

---

on the pending motions, the Court assumes, without deciding, the truth of the allegations
regarding liabilities, which is made on information and belief.

## I.      Motions to Dismiss for Lack of Personal Jurisdiction

"On a Rule 12(b)(2) motion to dismiss for lack of personal jurisdiction, the plaintiff bears the burden of showing that the court has jurisdiction over the defendant." *Metro. Life Ins. Co. v. Robertson-Ceco Corp.*, 84 F.3d 560, 566 (2d Cir. 1996). "The showing a plaintiff must make to defeat a defendant's claim that the court lacks personal jurisdiction over it varies depending on the procedural posture of the litigation." *Dorchester Fin. Secs., Inc. v. Banco BRJ, S.A.*, 722 F.3d 81, 84 (2d Cir. 2013) (internal quotation marks omitted). "Prior to trial . . . when a motion to dismiss for lack of jurisdiction is decided on the basis of affidavits and other written materials, the plaintiff need only make a prima facie showing[]" of jurisdiction. *MacDermid, Inc. v. Deiter*, 702 F.3d 725, 727 (2d Cir. 2012) (quoting *Seetransport Wiking Trader Schiffarhtsgesellschaft MBH & Co., Kommanditgesellschaft v. Navimpex Centrala Navala*, 989 F.2d 572, 580 (2d Cir. 1993)). Where, as here, the parties have not engaged in discovery, a plaintiff may generally make a prima facie showing of jurisdiction "by pleading in good faith, legally sufficient allegations of jurisdiction." *Dorchester Fin. Secs., Inc.* at 84 (quoting *Ball v. Metallurgie Hoboken-Overpelt, S.A.*, 902 F.2d 194, 197 (2d Cir. 1990)). In considering whether a plaintiff has made this showing, a court "will not draw argumentative inferences in the plaintiff's favor nor . . . accept as true a legal conclusion couched as a factual allegation." *In re Terrorist Attacks on September 11, 2001*, 714 F.3d 659 (2d Cir. 2013) (internal quotation marks and citations omitted).

Personal jurisdiction may be established over a defendant in a diversity action if: (1) "the exercise of jurisdiction is appropriate under [the forum state's long-arm] statute"; and (2) "such exercise comports with the requisites of due process." *Friedman v. Bloomberg L.P.*, 884 F.3d 83, 90 (2d Cir. 2017) (internal quotation marks omitted) (quoting *Whitaker v. Am. Telecasting, Inc.*, 261 F.3d 196, 208 (2d Cir. 2001)); *see also* Fed. R. Civ. P. 4(k)(1)(A) ("Serving a summons

. . . establishes personal jurisdiction over a defendant [] who is subject to the jurisdiction of a

court of general jurisdiction in the state where the district court is located.").[3]

    Personal jurisdiction takes two forms: general jurisdiction and specific jurisdiction. *See*

*Ford Motor Co. v. Mont. Eighth Jud. District Ct*, 141 S. Ct. 1017, 1024 (2021); *see also Chatwal*

*Hotels & Resorts LLC v. Dollywood Co.*, 90 F. Supp. 3d 97, 103 (S.D.N.Y. 2015) ("In New

York, there are two ways to establish personal jurisdiction over a defendant: (1) 'general

jurisdiction' under N.Y. C.P.L.R. § 301; and (2) 'specific jurisdiction' under N.Y. C.P.L.R.

§ 302."). Application of New York's general-jurisdiction statute, section 301 of the Civil

Practice Law and Rules ("N.Y. C.P.L.R."), is appropriate where a corporation has "continuous

and systematic" business affiliations with the state. *See Aybar v. Aybar*, 37 N.Y.3d 274, 289

(2021) ("Following *Goodyear* [*Dunlop Tires Operations, S.A. v. Brown*, 564 U.S. 915 (2011)]

and *Daimler* [*AG v. Bauman*, 571 U.S. 117 (2014)], a court may assert general jurisdiction over

foreign (sister-state or foreign-country) corporations to hear any and all claims against them

when their affiliations with the state are so continuous and systematic as to render them

essentially at home in the foreign state." (internal quotation marks omitted and alterations

adopted) (quoting *Goodyear*, 564 U.S. at 919)); *see also id.* at 289 n.6 (explaining that New

York's general-jurisdiction statute, N.Y. C.P.L.R. § 301, allows a court to "exercise such

jurisdiction over persons, property, or status as might have been exercised heretofore" and noting

that, before *Goodyear* and *Daimler*, a foreign corporation could be sued in New York courts

under N.Y. C.P.L.R. § 301, if the corporation "has engaged in such a continuous and systematic

course of doing business [in New York] that a finding of its presence in this jurisdiction is

---

[3] Defendants do not contest that service upon them was procedurally proper. *Cf. Allianz Global Investors GmbH v. Bank of Am. Corp.*, 457 F. Supp. 3d 401, 407 (S.D.N.Y. 2020) ("A prima facie showing of personal jurisdiction requires . . . procedurally proper service of process.").

warranted." (citations omitted)).  Plaintiff does not argue that the Court has general jurisdiction over Defendants.  *See* Dkt. No. 68 at 5.

New York's long-arm statute allows a court to exercise specific jurisdiction over a non-domiciliary when a plaintiff's cause of action arises from a non-domiciliary that:

1. transacts any business within the state or contracts anywhere to supply goods or services in the state; or
2. commits a tortious act within the state, except as to a cause of action for defamation of character arising from the act; or
3. commits a tortious act without the state causing injury to person or property within the state, except as to a cause of action for defamation of character arising from the act, if he
   (i) regularly does or solicits business, or engages in any other persistent course of conduct, or derives substantial revenue from goods used or consumed or services rendered, in the state, or
   (ii) expects or should reasonably expect to act to have consequences in the state and derives substantial revenue from interstate or international commerce; or
4. owns, uses or possesses any real property situated within the state.

N.Y. C.P.L.R. § 302(a).

In its opposition to Defendants' motions to dismiss for lack of personal jurisdiction, Plaintiff argues that the Court's exercise of personal jurisdiction over the Manufacturing Defendants is appropriate under "at least" sections 302(a)(1) and 302(a)(3), Dkt. No. 68 at 5, and that the jurisdictional contacts of Old DuPont can be imputed to Chemours, Corteva, and New DuPont, Dkt. No. 68 at 17–18.

In order to establish jurisdiction under N.Y. C.P.L.R. § 302 (a)(1), Plaintiff must allege that: (1) a defendant has transacted business in New York or contracted to supply goods or services in New York, and (2) the claim asserted arises from that business transaction or contract.  *See D&R Global Selections, S.L. v. Bodega Olegario Falcon Pineiro*, 29 N.Y.3d 292, 297 (2017).  A non-domiciliary defendant may transact business in New York without being physically present where that defendant "projects himself or herself into this state to engage in a

sustained and substantial transaction of business." *Id.* at 298 (internal quotation marks omitted). The "primary consideration" in determining whether a non-domiciliary defendant has transacted business in New York is "the quality of the non-domiciliary's New York contacts." *D&R Global Selections*, 29 N.Y.3d at 298. Whether a claim arises from a business transaction is a "relatively permissive" inquiry and requires "at least one element [to] arise[] from the New York contacts." *Id.* at 299. "[C]ausation is not required," but there must be "at a minimum, a relatedness between the transaction and the legal claim such that the latter is not completely unmoored from the former." *Licci v. Lebanese Canadian Bank, SAL*, 20 N.Y.3d 327, 339 (2012).[4]

Jurisdiction under N.Y. C.P.L.R. § 302(a)(3) may be exercised over a non-domiciliary who: (1) commits a tortious act outside of the state; (2) which causes injury within the state; and either (3) "*regularly* does or solicits business, or engages in any other persistent course of conduct, or derives substantial revenue from goods used or consumed or services rendered" in New York, or (4) "expects or should reasonably expect the *act to have to have consequences* in the state and derives *substantial revenue* from *interstate* or international *commerce*." *Ingraham v. Carroll*, 90 N.Y.2d 592, 596 (1997) (quoting N.Y. C.P.L.R. § 302(a)(3)). The limitations under this provision are intended to be more stringent than any constitutional requirement on jurisdiction. *See Ingraham*, 90 N.Y.2d at 597.

A court's exercise of personal jurisdiction over a defendant under New York law must also comport with constitutional due process; because New York's long-arm statute is not

---

[4] Plaintiff does not argue that jurisdiction is proper under the second, alternative part of N.Y. C.P.L.R. § 302(a)(1)—that Defendants "contract[ed] anywhere to supply goods or services in the state"—and the Court therefore does not consider whether Plaintiff's allegations would satisfy this part.

coextensive with the limits of the Due Process Clause, this requires a separate inquiry. *See D&R*

*Global Selections*, 29 N.Y.3d at 299; *Best Van Lines, Inc. v. Walker*, 490 F.3d 239, 244 (2d Cir.

2007). Whether personal jurisdiction is consistent with due process is guided by a two-part

analysis:

> First, courts evaluate the quality and nature of the defendant's contacts with the
> forum state under a totality of the circumstances test. Where the claim arises out
> of, or relates to, the defendant's contacts with the forum—*i.e.*, specific jurisdiction
> is asserted—minimum contacts necessary to support such jurisdiction exist where
> the defendant purposefully availed itself of the privilege of doing business in the
> forum and could foresee being haled into court there. Second, once minimum
> contacts are established, a court considers those contacts in light of other factors to
> determine whether the assertion of personal jurisdiction would comport with fair
> play and substantial justice.

*Charles Schwab Corp. v. Bank of Am. Corp.*, 883 F.3d 68, 82 (2d Cir. 2018); s*ee also Ford*

*Motor Co.*, 141 S. Ct. at 1024 (quoting *Int'l Shoe Co. v. Washington*, 326 U.S. 310, 316–17

(1945)) (explaining that, to satisfy due process concerns, a defendant must have "such 'contacts'

with the forum State that 'the maintenance of the suit' is 'reasonable, in the context of our

federal system of government,' and 'does not offend traditional notions of fair play and

substantial justice.'"). A court will look to the "totality of [d]efendants' contacts with the forum

state" in determining whether the exercise of jurisdiction is proper. *Chloé v. Queen Bee of*

*Beverly Hills, LLC*, 616 F.3d 158, 164 (2d Cir. 2010).

### A.    Old DuPont's and Chemours' Rule 12(b)(2) Motion

The Manufacturing Defendants move to dismiss the Complaint against them, arguing that

the Court's exercise of jurisdiction over them would not comport with New York's long-arm

statute or due process. Because Plaintiff does not argue that the Court has general jurisdiction

over the Manufacturing Defendants, *see* Dkt. No. 68 at 5, the Court will consider only the

Manufacturing Defendants' arguments that it lacks specific jurisdiction over them and that

exercising personal jurisdiction over them would not comport with due process.

First, the Manufacturing Defendants argue that Plaintiff has not established that they have sufficient minimum contacts with New York and that the Court therefore cannot constitutionally exercise personal jurisdiction over them. *See* Dkt. No. 62 at 10. The Manufacturing Defendants contend that there are no well-pleaded allegations that they "purposefully availed themselves of the New York market," asserting that there are no references to any specific transactions "that took place within New York or with an identifiable New York customer" and that Plaintiff's conclusory allegations and allegations made upon information and belief are inappropriate to establish personal jurisdiction. *Id.* at 11. The Manufacturing Defendants also argue that the Complaint contains "no specific factual allegations" about Chemours other than that they "continued to sell, license, and distribute PFAS and PFAS-containing products." *Id.* at 15. Without the conclusory allegations, they continue, there is just "an attenuated chain of causation from highly generalized descriptions of generic sales practices to the release of PFAS into the environment," and they assert that more than "but-for" causation between a product's introduction to the stream of commerce and an injury to a forum resident is required. *Id.* at 13. According to the Manufacturing Defendants, because Plaintiff has not articulated any state-specific or systematic contacts that would connect the Manufacturing Defendants' business practices to New York, due process does not allow the Court to exercise personal jurisdiction over them.

Second, the Manufacturing Defendants argue that the Court's exercise of personal jurisdiction over them would not comport with New York's specific-jurisdiction statute. They contend that Plaintiff has made no well-pleaded allegations that they "transacted business in New York within the meaning of [N.Y. C.P.L.R.] section 302(a)(1), regularly do[] or solicit[] business in New York within the meaning of section 302(a)(3)(i), or reasonably expected [their] acts to

16

have consequences within the State within the meaning of section 302(a)(3)(ii)." *Id.* at 21. The Manufacturing Defendants argue that because Plaintiff failed to allege how they *specifically* transacted with or targeted New York such that they "could have reasonably expected consequences" in New York, and because the Complaint offers no grounds to infer an articulable nexus or a substantial relationship between their actions and Plaintiff's claims, the Court cannot exercise specific jurisdiction over them. *Id.* at 22.

The Court concludes that Plaintiff has made the requisite prima facie showing of personal jurisdiction over them, albeit just barely. According to Plaintiff's well-pleaded allegations, the Manufacturing Defendants sold, "licens[ed], and distribut[ed] PFAS and PFAS-containing products and solutions, including . . . PFOA and PFOS, to New York-based purchasers and licensees since at least the late 1950s." Compl. ¶ 36. In particular, Plaintiff alleges that, from the early 1950s through at least 2015 for Old DuPont, and from at least 2015 to the present for Chemours, the Manufacturing Defendants "manufactured and sold raw PFAS and PFAS-containing products and solutions to industrial manufacturers, downstream distributors, and individual customers" in New York. *Id.* ¶¶ 40, 48. Plaintiff alleges that the Manufacturing Defendants' sale, licensing, and distribution of PFAS and PFAS-containing products and solutions was "continuous" "since at least the late 1950s," which the Court takes to mean that it was continuous for Old DuPont from the early 1950s through at least 2015 and for Chemours from at least 2015 to present. *Id.* ¶ 36; *see also id.* ¶ 40. And Plaintiff also alleges that Old Dupont licensed the use of PFAS-containing name-brand chemical additives and solutions to industrial manufacturers in New York, who then sold their own PFAS-containing products to end-use customers and downstream distributors in New York. *Id.* ¶¶ 41–47. These allegations of repeated direct sales into New York to New York customers, over a lengthy and continuous

17

period of time, taken as true for the purposes of the motions before the Court, demonstrate that

the Manufacturing Defendants "purposefully availed" themselves of "the privilege of conducting

business in New York," *D&R Global Selections*, 29 N.Y.3d at 297, thereby "transact[ing]

business" for the purposes of N.Y. C.P.L.R. § 302(a)(1).  *Cf. Licci*, 20 N.Y.3d at 339 (holding

that "a foreign bank's repeated use of a correspondent account in New York on behalf of a client

. . . show[s] purposeful availment" sufficient to meet the transacting-business prong of New

York's long-arm statute).

As explained above, whether a claim arises from a defendant's transaction of business in

New York, and thus whether the second prong of the jurisdictional inquiry under N.Y. C.P.L.R.

§ 302(a)(1) is satisfied, is a "relatively permissive" inquiry.  *Id.* at 339.  Concluding that a claim

arises from the transaction for jurisdictional purposes does not require a court to find causation,

*id.*, in that there does not need to be is "a causal link between the defendant's New York business

activity and a plaintiff's injury," *Licci ex rel. Licci v. Lebanese Canadian Bank, SAL*, 732 F.3d

161, 168–69 (2d Cir. 2013).  Rather, it only requires a showing that the legal claim is not

"completely unmoored" from the business transaction.  *Id.* (quoting *Licci*, 20 N.Y.3d at 339,

341); *see also Franklin v. X Gear 101, LLC*, 2018 WL 3528731 at *7 (S.D.N.Y. July 23, 2018)

("The Second Circuit has warned district courts against narrowly construing this nexus

requirement, 'which merely requires the cause of action to "relate to" the defendant's minimum

contacts with the forum.'" (quoting *Chloé*, 616 F.3d at 167)), *report and recommendation

adopted Franklin v. X Gear 101, LLC*, 2018 WL 4103492 (S.D.N.Y. Aug. 28, 2018).  If a claim

is "arguably connected" to the business transaction that forms the basis for jurisdiction,

jurisdiction under the long-arm statute is proper, even if only "one element arises from the New

York contacts."  *Licci*, 20 N.Y.3d at 340–41; *see also Pearson Educ. v. ABC Books LLC*, 2020

18

WL 3547217, at *7 (S.D.N.Y. June 30, 2020) (concluding that the "arise from" prong had been sufficiently alleged where defendant's transaction of business through interactive websites, including to New York customers, was the same business through which he allegedly sold counterfeit textbooks, which gave rise to copyright and trademark infringement claims, even absent allegations that defendant sold a counterfeit book to a customer in New York). But if not—if it is "merely coincidental" that a defendant conducts business in New York—the requirements of N.Y. C.P.L.R. § 302(a)(1) are not satisfied. *Kerman v. Intercontinental Hotels Grp. Res. LLC*, 2021 WL 930235, at *4 (E.D.N.Y. Mar. 11, 2021) (quoting *Licci*, 20 N.Y.3d at 340).

Here, there is "a relatedness between" Plaintiff's claims and the Manufacturing Defendants' actions supplying PFAS and PFAS-containing products, including PFOA and PFOS, to entities in New York, that makes them "not completely unmoored" from each other and sufficient to permit personal jurisdiction. *Licci ex rel. Licci*, 732 F.3d at 168 (quoting *Licci*, 20 N.Y.3d at 339); *see also In re Methyl Tertiary Butyl Ether ("MTBE") Prods. Liability Litig.*, 2005 WL 1529594 (S.D.N.Y. June 28, 2005) ("Plaintiffs' causes of action arise from or relate to [defendant's] sales of MTBE because plaintiffs' claim that their property and drinking water wells are contaminated with MTBE."). Plaintiff's claim is, in part, that its water systems were contaminated with PFOA and PFOS that the Manufacturing Defendants sold directly to industrial manufacturers in New York who caused PFAS to leak into their water systems. Plaintiff thus alleges that the Manufacturing Defendants' conduct—sale, licensing, and distribution—in New York State gave rise to their claim. *See, e.g.*, Compl. ¶¶ 49, 50, 88, 97–98, 101, 106–109, 115, 118, 126–127, 132, 136, 138, 143 (alleging, *inter alia*, that the sale, licensing, and distribution of PFAS and PFAS-containing products to the Manufacturing

Defendants' customers and licensees in New York has resulted in the release of PFAS to New York's environment, including within Plaintiff's source watersheds, and describing the mechanisms of that contamination). The claim of contamination is at least "arguably connected" to the Manufacturing Defendants' activities—which are alleged to give rise to that contamination—in New York. *Licci*, 20 N.Y.3d at 340. That Plaintiff has not sufficiently pleaded that the Manufacturing Defendants' activities were a substantial factor in their injuries, *see infra* Section II.A, does not mean that they have not met the more permissive standard of pleading an "articulable nexus" between their claims and the Manufacturing Defendants' New York-based activities.

The Manufacturing Defendants try to avoid this result by calling Plaintiff's allegations as to their actions in New York "conclusory" and not specific enough to support jurisdiction or establish that they purposefully availed themselves of the New York market. *See* Dkt. No. 62 at 11–14. It is true that "[m]ere conclusory allegations are not enough to establish jurisdiction." *See HSM Holdings, LLC v. Mantu I.M. Mobile Ltd.*, 2021 WL 918556, at *10 (S.D.N.Y. 2021) (citing *Gmurzynska v. Hutton*, 257 F. Supp. 2d 621, 625 (S.D.N.Y. 2003), *aff'd*, 355 F.3d 206 (2d Cir. 2004)). But Plaintiff's allegations regarding the Manufacturing Defendants' actions in New York are not "legal conclusion[s] couched as . . . factual allegation[s]," *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 555 (2007) (internal quotation marks omitted), or "threadbare recitals of a cause of action's elements, supported by mere conclusory statements," *Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009). Plaintiff does not simply allege that the Manufacturing Defendants "availed" themselves of the New York market or even that they just sold products to New York customers, but rather, they offer factual content regarding the length of time of the sales and that it was continuous, as well as the type of customers to whom the Manufacturing Defendants sold

20

their products.  Plaintiff alleges that the Manufacturing Defendants "continuous[ly] s[old], license[d], and distribut[ed] PFAS and PFAS-containing products and solutions, including without limitation PFOA and PFOS, to New York-based purchasers and licensees since at least the late 1950s," Compl. ¶ 36, and specifically that they: sold PFAS and PFAS-containing products "to industrial manufacturers, downstream distributors, and individual customers" in New York, *id.* ¶ 40; licensed the use of PFAS-containing compounds to industrial manufacturers in New York, who then sold products containing these compounds to other customers and distributors in New York, *id.* ¶¶ 40, 44; *see also id.* ¶¶ 45–47; and that "continuously sold raw PFAS" to "industrial manufacturers for use at [those manufacturers'] own manufacturing facility," *id.* ¶ 48.  It also is alleged that PFOA and PFOS, though gradually phased out, are two of the most prevalent PFAS.  *Id.* ¶ 14.  Putting the allegations together, they are well-pleaded, in that they contain a factual basis for jurisdiction, and suggest that the Manufacturing Defendants themselves took advantage of New York's market by transacting business continuously and with multiple customers there.[5]  *See* Dkt. No. 62 at 11 (citing *Walden v. Fiore*, 571 U.S. 277, 285 (2014)); *see also Walden*, 571 U.S. at 285 ("[W]e have upheld the assertion of jurisdiction over defendants who have purposefully reached out beyond their State and into another by, for

---

[5] The Manufacturing Defendants also take issue with Plaintiff's failure to "point to a single discrete transaction that took place within New York or with an identifiable New York customer" or "point to a time, place, or the parties to any specific sale or licensure agreement." Dkt. No. 62 at 12.  The Manufacturing Defendants cite no law for the requirement that such specifics are required at this stage of the litigation.  *See Arista Records, LLC v. Doe 3*, 604 F.3d 110, 120 (2d Cir. 2010) (stating that, at the motion-to-dismiss stage, a plaintiff is not required to plead "specific evidence or extra facts beyond what is needed to make the claim plausible"); *Dorchester Fin. Securities, Inc.*, 722 F.3d at 84–85 ("Prior to discovery, a plaintiff challenged by a jurisdiction testing motion may defeat the motion by pleading in good faith, legally sufficient allegations of jurisdiction.  At that preliminary stage, the plaintiff's *prima facie* showing may be established solely by allegations.  After discovery, the plaintiff's *prima facie* showing, necessary to defeat a jurisdiction testing motion, must include an averment of facts that, if credited by the trier, would suffice to establish jurisdiction over the defendant.").

example, entering a contractual relationship that envisioned continuing and wide-reaching contacts in the forum State or by circulating magazines to deliberately exploit a market in the forum State." (internal quotation marks and citations omitted and alterations adopted)).[6]

Because the Court holds that the elements of N.Y. C.P.L.R. § 302(a)(1) are met here, it need not consider whether there is personal jurisdiction under section 302(a)(3). *See, e.g.*, *Spin Master Ltd. v. 158*, 463 F. Supp. 3d 348 (S.D.N.Y. 2020) (declining to analyze whether personal jurisdiction under N.Y. C.P.L.R. § 302(a)(3) is appropriate for defendants that properly pleaded personal jurisdiction pursuant to section 302(a)(1)).

The question of whether personal jurisdiction may be exercised in accordance with due process is related to the question of whether the elements of section 302(a)(1) of New York's long-arm statute have been met. *See* Dkt. No. 62 at 10–11 n.3; Dkt. No. 68 at 13 n.4; *Best Van Lines, Inc.*, 490 F.3d at 247 ("It may be that the meaning of transacting business for the purposes of section 302(a)(1) overlaps significantly with the constitutional minimum contacts doctrine" (internal quotation marks omitted)). However, because New York's specific-jurisdiction long-arm statute is not coextensive with due process, the Court will consider separately whether it can constitutionally exercise personal jurisdiction over the Manufacturing Defendants. *Cf. D&R Global Selections*, 29 N.Y.3d at 299–300 (explaining that, while "CPLR [§] 302 and due process

---

[6] The Court's determination that the above-cited allegations are sufficient at this stage of the proceedings for it to exercise personal jurisdiction over Old Dupont and Chemours should not be read to suggest that Plaintiff's allegations on information and belief do not also support the finding of personal jurisdiction. The Second Circuit has made clear that a plaintiff may "plead[] facts alleged upon information and belief where the facts are peculiarly within the possession and control of the defendant or where the belief is based on factual information that makes the inference of culpability plausible." *Arista Records, LLC*, 604 F.3d at 120. Where, as here, the relevant allegations made upon information and belief contain facts that are within the control of the Manufacturing Defendants, such as the membership of Old DuPont's LIA program, Compl. ¶ 43, Plaintiff's allegations are not deficient by nature of their being made on information and belief.

are not coextensive . . . [and] personal jurisdiction permitted under the long-arm statute may theoretically be prohibited under due process analysis, [the New York Court of Appeals] would expect such cases to be rare" (internal quotation marks omitted)).

For many of the same reasons that Plaintiff's allegations are sufficient, at this stage of the proceedings, to demonstrate that the Manufacturing Defendants "transacted business" in New York, they also show that the Manufacturing Defendants have the requisite "minimum contacts" with New York.  "The inquiry whether a forum State may assert specific jurisdiction over a nonresident defendant focuses on the relationship among the defendant, the forum, and the litigation" and requires that the relationship "arise out of contacts that the defendant *himself* creates with the forum state."  *Walden*, 571 U.S. at 284 (internal quotation marks omitted); *see Ford Motor Co.*, 141 S. Ct. at 1026 (stating that "requirement of a connection between a plaintiff's suit and a defendant's activities" does not require "a strict causal relationship between the defendant's in-state activity and the litigation" (internal quotation marks omitted)).  Where a global company "serves a market for a product in a State and that product causes injury in the State to one of its residents, the State's courts may entertain the resulting suit."  *Ford Motor Co.*, 141 S. Ct. at 1022.

According to the Complaint's well-pleaded allegations, the Manufacturing Defendants manufactured and sold, licensed, and distributed PFAS and PFAS-containing products, including PFOA and PFOS, to customers and licensees in New York.  *See* Compl. ¶ 36.  The conduct was not just episodic or random but continuous and deliberate.  Through these actions—which the Manufacturing Defendants themselves created and from which, as described above, Plaintiff's claims arise—Old DuPont and Chemours "purposefully availed" themselves of the privilege of doing business in New York and "could foresee being haled into court []here."  *Bank Brussels*

*Lambert v. Fiddler Gonzalez & Rodriguez*, 305 F.3d 120, 127 (2d Cir. 2002) (internal quotation marks omitted) ("Where the claim arises out of, or relates to, the defendant's contacts with the forum—i.e., specific jurisdiction—minimum contacts exists where the defendant purposefully availed itself of the privilege of doing business in the forum and could foresee being haled into court there." (internal quotation marks omitted)); *see also D&R Global Selections*, 29 N.Y.3d at 300 ("[D]efendant availed itself of the privilege of doing business in New York by taking purposeful action, motivated by the entirely understandable wish to sell its products here. Having done so, defendant could reasonably foresee having to defend a lawsuit in New York." (internal quotation marks omitted)). The Manufacturing Defendants' alleged conduct here in selling, licensing, and distributing products to New York purchasers and licensees does not constitute "the kind of 'random, fortuitous, or attenuated contacts' or 'unilateral activity of another party' or a third person that the purposeful availment requirement is designed to eliminate as a basis for jurisdiction." *Bank Brussels Lambert*, 305 F.3d at 128 (quoting *Burger King Corp. v. Rudzewicz*, 471 U.S. 462, 475 (1985)); *cf. Walden*, 571 U.S. at 285 (explaining that the assertion of jurisdiction is proper where a defendant circulated goods to "deliberately exploit a market in the forum [s]tate" and that physical entry into the state through foods is a relevant contact for the minimum contacts analysis (internal quotation marks omitted)). Plaintiff's allegations establish that the Manufacturing Defendants have "minimum contacts" with New York.[7]

_____

[7] The Court does not find persuasive the Manufacturing Defendants' citation to *Golden State Water Co. v. 3M*, 2021 WL 221787 (C.D. Cal. 2021). Dkt. No. 62 at 16. In that case, the court concluded that the plaintiffs failed to plead facts sufficient to establish that a court in California had personal jurisdiction over the defendants where the "most direct allegation concerning [d]efendants' contacts with California" alleged what the defendants in that case knew or foresaw, or should have known or foreseen, that certain actions "including in California" would result in contamination of the plaintiffs' source groundwater. *Golden State Water*, 2021 WL 221787, at

"Where a plaintiff makes the threshold showing of the minimum contacts required [for personal jurisdiction], a defendant must present a compelling case that the presence of some other considerations would render jurisdiction unreasonable." *Bank Brussels Lambert*, 305 F.3d at 129 (internal quotation marks omitted) (quoting *Metro. Life Ins. Co.*, 84 F.3d at 568)).  Five considerations guide the reasonableness inquiry: (1) "the burden on the defendant"; (2) "the forum State's interest in adjudicating the dispute"; (3) "the plaintiff's interest in obtaining convenient and effective relief"; (4) "the interstate judicial system's interest in obtaining the most efficient resolution of controversies"; and (5) "the shared interest of the several States in furthering fundamental substantive social policies." *World-Wide Volkswagen Corp. v. Woodson*, 444 U.S. 286, 292 (1980); *see also Bank Brussels Lambert*, 305 F.3d at 129 (same).  The Manufacturing Defendants have not argued that it would be unreasonable to exercise jurisdiction over them, contending instead that minimum contacts do not exist; they have therefore not presented a "compelling case" that would render the Court's exercise of jurisdiction inappropriate.  Nor does the Court independently see any reason that the burden on the Manufacturing Defendants in litigating a case based in New York would outweigh the interest of New York and SUEZ water in adjudicating this New York-based dispute in New York or otherwise offend "traditional notions of fair play and substantial justice." *Int'l Shoe Co.*, 326 U.S. at 316 (internal quotation marks omitted).

### B.     New DuPont's and Corteva's Rule 12(b)(2) Motion

Corteva and New DuPont move to dismiss the Complaint against them, arguing that they are not subject to either general or specific jurisdiction in New York and that the Manufacturing

---

*1.  Here, unlike in *Golden State Water*, Plaintiff has alleged specific facts about the Manufacturing Defendants' forum-related conduct. *Cf. id.* at *3 ("Plaintiff has alleged no facts whatsoever about Defendants' forum-related conduct.").

Defendants' jurisdictional contacts cannot be imputed to Corteva and New DuPont.  Plaintiff

contends that the Court may exercise personal jurisdiction over Chemours, Corteva, and New

DuPont "because they contractually assumed Old DuPont's PFAS liabilities and Old DuPont's

contacts with New York are therefore imputed to them."  Dkt. No. 68 at 15.  Because the Court

has determined that Plaintiff has made a prima facie showing of jurisdiction over Chemours, it

need not consider whether Plaintiff has adequately pleaded a "successor-jurisdiction" theory as

to Chemours.

   Corteva and New DuPont assert that Plaintiff's allegations are insufficient to conclude,

even at this stage of the proceedings, that they have assumed any of the relevant environmental

liabilities.  Dkt. No. 58 at 6–7; Dkt. No. 71 at 2–3.  In response, Plaintiff argues that its

allegations are not only sufficient but also supported by the language of DowDuPont's separation

agreement.  Dkt. No. 68 at 19–20; Dkt. No. 68-3.  Whether Corteva and New DuPont assumed

PFAS liabilities from Old DuPont is relevant for the jurisdictional analysis only if that

assumption would result in successor jurisdiction, imputed from Old DuPont to Corteva and New

DuPont.

   "A successor-in-interest may be subject to jurisdiction based on the activities of its

predecessor, but only under certain conditions."  *Linzer v. EMI Blackwood Music, Inc.*, 904 F.

Supp. 207, 213 (S.D.N.Y. 1995) (internal quotation marks omitted).  One such condition is

where a successor's status is based on a merger—in that circumstance, "the merged entity is

subject to jurisdiction wherever its merger partner's actions would have made the merger partner

subject in a suit based on the merger partner's liability."  *U.S. Bank Nat'l Ass'n v. Bank of Am.

N.A.*, 916 F.3d 143, 156 (2d Cir. 2019); *see also Abbacor, Inc. v. Miller*, 2001 WL 1006051, at

*4 (S.D.N.Y. Aug. 31, 2001) ("New York Courts have frequently held that the pre-incorporation

26

acts of a predecessor corporation can be attributed to a successor corporation for the purpose of establishing long arm jurisdiction where the predecessor and the successor are one and the same." (internal quotation marks omitted)).  Plaintiff asserts that "successor jurisdiction inheres not only by a merger, but also by 'a scheme to avoid jurisdiction,' and by 'an assumption of the predecessor's liabilities,'" Dkt. No. 68 at 16 (quoting *Schenin v. Micro Copper Corp.*, 272 F. Supp. 523, 526 (S.D.N.Y. 1967)).

   Plaintiff's argument misstates the law.  Multiple courts in this District have held that, under New York law, successor jurisdiction is appropriate only where a predecessor and successor remain one and the same after some corporate-restructuring event (i.e., a merger or its equivalent).  *See, e.g.*, *Linzer*, 904 F. Supp. at 213 ("A successor-in interest may be subject to jurisdiction based on the activities of its predecessor, but only under certain conditions.  Those conditions are that the predecessor and successor be one and the same and that the predecessor continue to exist as part of the successor." (internal quotation marks and citations omitted)); *Viacom Intern., Inc. v. Melvin Simon Prods., Inc.*, 774 F. Supp. 858 (S.D.N.Y. 1991) ("The limited circumstances where 'attribution' [of jurisdictional acts] is appropriate set forth in *Schenin* and *Fehl* [*v. S.W.C. Corp.*, 433 F. Supp. 939, 947 (D. Del. 1977)] is where the two parties have merged.  In that circumstance, there is in reality no attribution of acts, because the 'predecessor' and the 'successor' are one and the same; the 'predecessor' continues to exist as part of the 'successor.'").  Plaintiff cites a single in-Circuit case, *Schenin v. Micro Copper Corp.*, for the proposition that successor jurisdiction attaches when one corporation assumes another's liabilities.  In *Schenin*, however, the court declined to exercise personal jurisdiction on a successor-corporation theory where there was no merger between the alleged predecessor and successor but merely an acquisition of assets.  272 F. Supp. at 526; *see also U.S. Bank Nat'l*

*Ass'n*, 916 F.3d at 156 ("The fair inference of [New York] precedents is that, while successor liability based on acquisition of a predecessor's assets does not necessarily make the defendant also amenable to jurisdiction where the predecessor's actions would have made the predecessor subject to specific jurisdiction, the rule is different where the successor liability of the defendant derives from a merger with the predecessor."). The *Schenin* court went on to explain that, because there was no merger between the corporations:

> any claim against [the purchaser of assets] on an alleged obligation of [the seller of assets] must rest on an assumption of [the seller's] liabilities by [the purchaser]. Whether or not plaintiff could sue [the purchaser] directly . . . would depend on the applicable law, *but he could sue [the purchaser] only where it could be found*. Plaintiff's novel approach to the jurisdictional issue rests, in effect, on an untenable theory of involuntary, retroactive attribution.

*Schenin*, 272 F. Supp. at 526 (emphasis added). The Court does not read this language to mean that an entity's assumption of another company's liabilities is sufficient to impute that company's jurisdictional contacts to the assuming entity, but rather that a plaintiff could sue the assuming entity on claims arising from the assumed liabilities only where that entity would otherwise be subject to personal jurisdiction. Far from endorsing successor jurisdiction in a circumstance where the entity assumed the relevant liabilities, *Schenin* simply reaffirms that successor liability may be available as to tort claims so long as jurisdiction is independently found.

The Second Circuit recently articulated the rationale for imputing jurisdiction from a predecessor to a successor after a merger: After a merger, "each of the merger partners is deemed to survive in the merged entity, and the surviving entity is therefore liable for the liabilities of the corporations that joined in the merger." *U.S. Bank Nat'l Ass'n*, 916 F.3d at 155. Following *U.S. Bank*, other courts in this Circuit have declined to recognize successor jurisdiction even where the alleged successor corporation assumed all of a corporation's

28

liabilities through a purchase of assets and liabilities.  *See, e.g.*, *Lelchook v. Société Générale de Banque au Liban Sal*, 2021 WL 4931845, at *2–3 (E.D.N.Y. Mar. 31, 2021), *appeal filed*, *Lelchook v. Société Générale de Banque au* (2d Cir. Apr. 20, 2021); *Bartlett v. Société Générale de Banque au Liban SAL*, 2020 WL 7089448, at *16–17 (E.D.N.Y. Nov. 25, 2020).  In *Bartlett*, the court explained that liability transfer is only one aspect of a merger, and that the "essence of a merger" is "continuity of ownership"—a point that the Second Circuit in *U.S. Bank* repeatedly referenced in explaining why a successor would incur a predecessor's jurisdictional status following a merger.  2020 WL 7089448, at *16–17 (internal quotation marks omitted); *see also U.S. Bank Nat'l Ass'n*, 916 F.3d at 156.  Since the transaction at issue in *Bartlett* was an acquisition of assets and liabilities, not a merger or its equivalent, and there was no continuity of ownership, the successor did not inherit its predecessor's jurisdictional status.

The Court is persuaded by the analysis of the *Bartlett* court and agrees that declining to exercise jurisdiction over Corteva and New DuPont under a successor-jurisdiction theory is consistent with the Second Circuit's analysis in *U.S. Bank*.  *See Bartlett*, 2020 WL 7089448, at *16–17.  Plaintiff does not allege that Corteva or New DuPont are "mere continuation[s]" of Old DuPont.  *Id.* at *17.  According to the Complaint, Old DuPont survives to this date, albeit as a subsidiary of Corteva.  Indeed, Old DuPont is involved in this very litigation as an entity separate and apart from Corteva, New DuPont, and Chemours.  Because there is no "continuity of ownership" between Old DuPont and Corteva or New Dupont, the rationales for successor jurisdiction set forth in *U.S. Bank*—preventing corporations from avoiding jurisdiction in an unwanted forum by arranging a convenient merger and aligning jurisdiction doctrine with the legal realities of corporations resulting from a merger—do not apply.

Because the limited circumstances where it is appropriate to recognize successor jurisdiction are not present in this case, the Court concludes that Corteva and New DuPont did not inherit Old DuPont's jurisdictional status.  As Plaintiff offers no alternative basis for the Court to exercise personal jurisdiction over Corteva and New DuPont, the Court will grant their motion to dismiss for lack of personal jurisdiction.

## II.  Motion to Dismiss for Failure to State a Claim

Because the Court has sustained Plaintiff's claim of personal jurisdiction as to the Manufacturing Defendants, it must turn to the motion to dismiss for failure to state a claim for relief.

Defendants move, pursuant to Rule 12(b)(6), to dismiss Plaintiff's Complaint for failure to state a claim upon which relief can be granted.  To survive a Rule 12(b)(6) motion to dismiss, a complaint must include "sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'"  *Iqbal*, 556 U.S. at 678 (quoting *Twombly*, 550 U.S. at 570).  "A claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged."  *Id.* at 678.  This "does not impose a probability requirement at the pleading stage" but rather "calls for enough fact to raise a reasonable expectation that discovery will reveal evidence [supporting the claim]."  *Twombly*, 550 U.S. at 556.  A complaint need not allege "detailed factual allegations," but "a plaintiff's obligation to provide the grounds of his entitlement to relief requires more than labels and conclusions, and a formulaic recitation of the elements of a cause of action will not do."  *Id.* at 555.  "Determining whether a complaint states a plausible claim for relief will . . . be a context-specific task that requires the reviewing court to draw on its judicial experience and common sense." *Iqbal*, 556 U.S. at 679.  "[A]t the outset of a lawsuit," a plaintiff ordinarily must plead "what the plaintiff must prove in the trial at its end."  *Lively v. WAFRA Inv. Advisory Grp.,*

*Inc.*, 6 F.4th 293, 303 (2d Cir. 2021) (quoting *Comcast Corp. v. Nat'l Ass'n of Afr. Am.-Owned Media*, 140 S. Ct. 1009, 1014 (2020)).

For completeness, the Court examines Plaintiff's allegations of causation, and it then examines each of Plaintiff's separate causes of action. The Complaint fails to state a claim for relief for numerous reasons.

### A. Causation

In their motion to dismiss, Defendants contend that, through Plaintiff's "threadbare allegations," Plaintiff has not adequately pleaded causation, which is "fundamental to each claim that Plaintiff asserts." Dkt. No. 64 at 4; *see, e.g.*, *Voss v. Black & Decker Mfg. Co.*, 59 N.Y.2d 102, 107 (1983) ("In order to establish a prima facie case in strict products liability for design defects, the plaintiff must show . . . that the defective design was a substantial factor in causing plaintiff's injury."); *Billsborrow v. Dow Chemical, U.S.A.*, 177 A.D.2d 7, 16 (2d Dep't 1992) ("For there to be recovery for damages stemming from a product defective because of the inadequacy or absence of warnings, the failure to warn must have been a substantial cause of the events which produced the injury."); *Copart Indus., Inc. v. Consolidated Edison Co.*, 41 N.Y.2d 564, 569 (1977) (explaining that "one is subject to liability for a private nuisance if his conduct is a legal cause of the invasion of the interest" and other factors are met); *Hamilton v. Beretta U.S.A. Corp.*, 96 N.Y.2d 222, 240 (2001) (describing as "the general rule that in common-law negligence actions, a plaintiff must prove that the defendant's conduct was a cause-in-fact of the injury"); *Phillips v. Sun Oil Co.*, 307 N.Y. 328, 331 (1954) (noting, for a trespass claim to lie, "the intrusion must be at least the immediate or inevitable consequence" of a defendant's action).[8]

---

[8] Plaintiff does not dispute that the identical causation inquiry applies to each of its causes of action and that the test requires it to show that Defendant's actions were a substantial factor in

In New York, "an act or omission is regarded as a legal cause of an injury 'if it was a substantial factor in bringing about the injury.'" *In re Methyl Tertiary Butyl Ether (MTBE) Prod. Liab. Litig.*, 725 F.3d 65, 116 (2d Cir. 2013) (quoting *Schneider v. Diallo*, 14 A.D.3d 445 (1st Dep't 2005)). "The test recognizes that often many acts can be said to have caused a particular injury, and requires only that defendant's actions be a substantial factor in producing the injury." *Locust Valley Water Dist. v. Dow Chem. Co.*, 465 F. Supp. 3d 235, 240 (E.D.N.Y. 2020) (internal quotation marks omitted). For the purposes of this standard, "'substantial' means that the act or omission 'had such an effect in producing the injury that reasonable people would regard it as a cause of the injury.'" *In re MTBE*, 725 F.3d at 116 (quoting *Rojas v. City of New York*, 208 A.D.2d 416, 420 (1st Dep't 1994) (Carro, J., dissenting)). An "act or omission may be considered a substantial factor in causing an injury even if a jury assigns a relatively small percentage of fault to it, so long as the alleged cause is not slight or trivial." *N.Y. Am. Water Co., Inc. v. Dow Chem. Co.*, 2020 WL 9427226, at *5 (E.D.N.Y. Dec. 11, 2020) (internal quotation marks and alterations omitted). "The plaintiff must also allege facts indicating 'that it is reasonably probable, not merely possible or evenly balanced, that the defendant was the source of the offending product,'" which can mean just one source of multiple sources. *Andrick v. Saint-Gobain Performance Plastics Corp.*, 2018 WL 3068056, at *9 (N.D.N.Y. June 21, 2018) (quoting *Healy v. Firestone Tire & Rubber Co.*, 87 N.Y.2d 596 (1996)).

Defendants view Plaintiff's pleading as it relates to causation as deficient in two regards. First, Defendants point out that Plaintiff has not alleged that Defendants themselves manufactured, produced, or discharged PFAS-containing materials *in* New York or the

---

causing its injury. Accordingly, there is no occasion for the Court to explore whether any different test should apply to one or more of the causes of action.

watersheds from which SUEZ draws its water supply.  Dkt. No. 64 at 6.  Second, Defendants argue that Plaintiff pleads only in generalizations that Defendants caused the release of PFAS and does not specify: which PFAS-containing products Defendants placed in the stream of commerce; who of the licensees, manufacturers, distributors, or users disposed of Defendants' PFAS-containing materials; or how, where, when, and to what extent the contamination for which Defendants are allegedly responsible occurred.  *See id.* at 5–8.  Therefore, according to Defendants, "Plaintiff's theory of causation remains wholly speculative," and "Plaintiff has not adequately pleaded a causal link between its purported injuries and the purported conduct of each of the Defendants" sufficient to support tort liability under New York law.  *Id.* at 9.

The seminal case from the Second Circuit regarding groundwater contamination is *In re MTBE*.  725 F.3d 65.  In *In re MTBE*, the Second Circuit held there was sufficient evidence to support the jury's finding that Exxon was a cause of contamination, and therefore injury, to a set of well clusters located in Jamaica, Queens due to its role "as a manufacturer, refiner, or seller of" gasoline containing the additive methyl tertiary butyl ether ("MTBE"), a toxic chemical, which was delivered to and placed in underground storage tanks near to the well.  *Id.*  MTBE is highly soluble in ground water, is highly prone to spreading widely from a spill point, and was placed in tanks that leaked regularly.  *Id.* at 82.  In upholding the jury verdict, the court noted there was evidence: that Exxon sold its MTBE-containing gasoline directly to customers in Queens or delivered it to underground storage tanks Exxon itself owned in Queens; that approximately 25% of the gasoline sold in Queens in the relevant time period was sold by Exxon; and that there was evidence of regular leaks from the underground storage tanks (including those owned by Exxon) into the groundwater.  *Id.* at 116.

In the wake of the MTBE litigation, the courts in the Eastern District of New York have sustained claims of groundwater contamination against causation challenges when those claims have been brought against manufacturers who either operated facilities within the plaintiff's water district or who sold contaminants to customers who operated proximately to the contaminated water.  Although in those cases the courts used broad language that causation "is generally a question for the finder of fact," *Locust Valley Water Dist.*, 465 F. Supp. 3d at 240 (quoting *Hicksville Water Dist. v. Philips Elecs. N.A. Corp.*, 2018 WL 1542670 (E.D.N.Y. March 29, 2018)), the facts upon which the courts based the conclusion that causation was adequately alleged were more extensive and robust than those alleged here.  In *Hicksville Water District*, for example, the court declined to dismiss the complaint for lack of causation where the plaintiff alleged that defendants either (1) operated a manufacturing site within plaintiff's water district and used a toxic chemical that could migrate rapidly into groundwater and was found in the water district's water supply, or (2) owned that site after manufacture had ceased but failed to remediate it.  2018 WL 1542670 at *1–2.  Likewise, in *Suffolk County Water v. Dow Chemical Company*, 17-cv-6980 (E.D.N.Y. 2017) ("SCWA"), then-District Judge Bianco concluded that the plaintiff, a water district in Suffolk County, New York, had adequately pled that the defendants' conduct in manufacturing, marketing, and promoting a chemical product was a substantial factor in contaminating the plaintiff's wells when plaintiff alleged that the defendants marketed, sold, and distributed the product "to customers in Suffolk County"; "[t]hat the defendants are the primary producers of the contaminant and hold dominant shares of the markets"; and "that the defendants advised users to dispose of the [chemical] waste to the environment."  *See* SCWA Transcript, Dkt. No. 67-2 at 6–7.  In *Locust Valley Water District*, the court considered "nearly identical allegations regarding causation as . . . in the SCWA case" and,

like Judge Bianco did, rejected the defendants' argument that substantial-factor causation had not been adequately pleaded "for substantially the same reasons as Judge Bianco found." 465 F. Supp. 3d at 240–41. Additional allegations that the contaminant was fungible, and thus the exact manufacturer of the contaminant in the plaintiffs' wells could likely not be established using only physical analysis, did not alter the court's conclusion that dismissal was not warranted. *Id.* at 241. In *New York American Water Company Inc. v. Dow Chemical Company*, the court declined to dismiss contamination claims brought by the owner and operator of public supply well systems in certain counties in New York who alleged that their systems had been contaminated by the synthetic industrial and highly toxic chemical, 1,4-dioxane ("dioxane"). 2020 WL 9427226 (E.D.N.Y. Dec. 11, 2020). In *New York American Water*, plaintiffs brought claims against the two primary manufacturers of dioxane in the United States as well as a licensor of technology from one of those manufacturers, alleging that "defendants handled, discharged, and were otherwise responsible for the release of dioxane in the vicinity of plaintiffs' wells." *Id.* at *3; *see also id.* at *5 (noting allegation that defendants "handled, discharged and were otherwise responsible for release of dioxane into the environment near plaintiffs' supply well sources"). The fact that plaintiff was not able at the pleading stage to pinpoint the contamination of dioxane from any one specific defendant and that there might exist other unnamed non-party manufacturers who also contributed to the contamination did not require the complaint to be dismissed for lack of causation where the relevant question was whether each defendant's conduct was a substantial factor in plaintiff's injury. *Id.* at *5.

Federal Rule of Civil Procedure 8(a)(2) only requires a "short and plain statement of the claim showing that the pleader is entitled to relief." Fed. R. Civ. P. 8(a)(2). It does not "require detailed factual allegations." *Iqbal*, 556 U.S. at 678 (internal quotation marks omitted), and, as

already noted, a plaintiff is not required to plead "specific evidence or extra facts beyond what is needed to make the claim plausible." *Arista Records, LLC*, 604 F.3d at 120. Dismissal is not justified because certain things are unknown at the motion-to-dismiss stage, such as "[w]hether plaintiffs ultimately will be able to prove that [fungible contaminants from] defendants' products are in their wells," *Locust Valley Water Dist.*, 465 F. Supp. 3d at 241; *see also In re MTBE*, 725 F.3d at 116–17 (affirming jury finding of substantial-factor causation despite plaintiff not tracing individual chemical particles back to defendant), or whether "any mishandling or improper disposal of the products by end users is sufficient to overcome or to defeat the allegations of causation," SCWA Transcript, Dkt. No. 67-2 at 7.

Though detailed factual allegations are not required to survive a motion to dismiss, the allegations still must be sufficient to make a Plaintiff's claim plausible. The allegations in the Complaint as to causation do not meet this threshold. Plaintiff does not allege facts, based on either the chemicals the Manufacturing Defendants sold, their market share of the polluting chemicals, or the location to which Manufacturing Defendants sold and delivered the chemicals, that would establish that the conduct of the Manufacturing Defendants was a substantial factor in the alleged injury.

As a preliminary matter Plaintiff's injury is alleged to have resulted from the presence of only two types of PFAS, PFOA and PFOS, in its water systems. Those are the only chemicals within the PFAS classification that currently have MCLs with which SUEZ must comply. *See* Compl. ¶¶ 30–31, 65–72. But Plaintiff's allegations that the Manufacturing Defendants sold PFOA to New York-based customers and licensees are both general and sparse. Most of the allegations relate to PFAS as a class and not to the specific chemicals that are alleged to have caused SUEZ harm. According to the Complaint: The Manufacturing Defendants—the only

defendants against whom claims remain given the Court's ruling on the 12(b)(2) motions—
"continuous[ly] [sold], license[d], and distribut[ed] PFAS and PFAS-containing products and
solutions, including without limitation PFOA and PFOS, to New York-based purchasers and
licensees since at least the late 1950s," *id.* ¶ 36; Old DuPont used PFOA, including PFOA that it
produced at its own facilities (presumably outside of New York), to manufacture products and
solutions, *id.* ¶¶ 37, 39; and the Manufacturing Defendants sold raw PFOA to industrial
manufacturers in New York State and "within SUEZ's source watersheds," *id.* ¶ 48.  Plaintiff
does not allege facts about the Manufacturing Defendants' use or sale of PFOS, merely alleging
*that* they sold, licensed, and distributed PFAS and products and solutions containing PFAS,
"including without limitation PFOA and PFOS," *id.* ¶ 36, and that these actions have "caused the
release of PFAS" into the environmental media of New York and "proximately caused the
contamination of SUEZ's water sources," *id.* ¶ 71; *see also id.* ¶¶ 109, 127.

　　　Notably, almost all the allegations most closely associated with the complained-of
contamination reference third-party actions with respect to PFAS generally—not with respect to
PFOA or PFOS.  For example, the Manufacturing Defendants are alleged to have licensed the
use of their chemical additives and solutions to New York-based industrial manufacturers, "who
incorporated the *PFAS-containing compounds* into their own products and then sold such
products to end-use customers and other downstream distributors in New York."  *Id.* ¶¶ 41, 44
(emphasis added).  While Plaintiff alleges that the Manufacturing Defendants "continuously sold
raw PFAS, including PFOA, to other industrial manufacturers for use at their own manufacturing
facilities, including numerous industrial manufacturers in New York State and within SUEZ's
source watersheds," *id.* at ¶ 48, it alleges more generally that New York-based industrial
manufacturers and licensees "have directly and indirectly discharged *PFAS and PFAS*

*byproducts* during their use of the Manufacturing Defendants' products and solutions . . . ," including by releasing *PFAS* directly into the environment and sending *PFAS-contaminated* wastewater to [POTWs] incapable of removing those compounds," *id.* ¶ 50 (emphasis added). Plaintiff alleges that there are "several current and former industrial sites located near SUEZ's [systems] that are likely to have contributed to the release of *PFAS* from the use and disposal of the Manufacturing Defendants' products and solutions." *Id.* ¶ 51 (emphasis added).

Plaintiff's failure to allege that the industrial manufacturers discharged a polluting substance they received from the Manufacturing Defendants is conspicuous and telling. Even assuming that some of the PFAS the Manufacturing Defendants sold, licensed, and distributed to industrial manufacturers and other downstream entities were PFOA or PFOS, and that some of the complained-of releases of PFAS contained PFOA or PFOS that was sold to the industrial manufacturers by the Manufacturing Defendants, there is no basis to conclude that the quantities of PFOA or PFOS sent into New York by the Manufacturing Defendants and disposed of by third parties were sufficient to be a "substantial factor" in any pollution of Plaintiff's water systems. Moreover, even accepting that some portion of the PFAS sold, licensed, or distributed to New York-based customers contained PFOA or PFOS, Plaintiff does not allege that the share of PFOA or PFOS sold by Manufacturing Defendants into New York was anything but miniscule. *Cf.* SCWA Transcript, Dkt. No. 67-2 at 7; *Locust Valley Water Dist.*, 465 F. Supp. 3d at 240. Plaintiff's allegations of causation are too attenuated and speculative to state a claim for relief.

Finally, New York State covers a large geographic area;[9] although the Complaint tacks onto the general allegation of sales to industrial manufacturers in New York sales to

_____

[9] New York State has 62 counties, Counties, New York State, ny.gov/counties; SUEZ serves

manufacturers "within SUEZ's source watersheds," there is no allegation that that these

manufacturers were "in the vicinity" of SUEZ's facilities, *In re MTBE*, 725 F.3d at 117; *Locust*

*Valley Water Dist.*, 465 F. Supp. 3d at 239–40; *N.Y. Am. Water*, 2020 WL 9427226, at *2, or that

they were "near" those facilities, *In re MTBE*, 725 F.3d at 123.  Nor are there allegations that

contaminants in SUEZ's source watersheds will invariably end up in its water systems.  In

perhaps its most specific allegation, the Complaint claims "[u]pon information and belief [that]

numerous New York-based manufacturers within SUEZ's source watersheds were members of

Old DuPont's Licensed Industrial Applicator (LIA) program between the 1960s and 2015,"

Compl. ¶ 43, but it does not allege that any of those New York-based manufacturers were

significant or anything but insignificant consumers of the Manufacturing Defendants' PFOA or

PFOS.

      Plaintiff's allegations of injury caused through the agency of the end users is even more

speculative and attenuated.  Plaintiff alleges that "end-use customers have disposed of [products

containing the Manufacturing Defendants' PFAS] into waterways, publicly owned treatment

works, and landfills throughout New York, including within SUEZ's source watersheds, where

---

customers in only five of those counties, Compl. ¶ 4.  The Court can take judicial notice that
New York State's land area is 47,216.40 square miles and that there are 17 major watersheds in
the state, many of which cover multiple counties.  *See* QuickFacts, United States Census Bureau,
https://www.census.gov/quickfacts/fact/table/NY,US/PST045221; Watersheds, New York State
Department of Environmental Conservation, https://www.dec.ny.gov/lands/26561.html.  The
land area of the five counties in which SUEZ serves customers is 2,164.65 square miles.  *See*
QuickFacts, United States Census Bureau,
https://www.census.gov/quickfacts/fact/table/westchestercountynewyork,tiogacountynewyork,ro
cklandcountynewyork,putnamcountynewyork,orangecountynewyork/PST045221.  The state is
vast; it extends from the Great Lakes and the western border of Pennsylvania in the west to the
Canadian border in North, to New Jersey in the South.  With the exception of Tioga County, the
counties served by SUEZ are concentrated in a tight geographic area near New York City.
Counties and County Subdivisions in New York State,
https://pad.human.cornell.edu/maps2010/maps/ReferenceMaps.pdf.

PFAS have been steadily and continuously released into the environment as a result of the natural and/or chemically-aided degradation of the products and solutions over the course of many years." *Id.* ¶ 52. On that theory, a Manufacturing Defendant could be said to have "caused" SUEZ's injury if it sold PFAS to an industrial manufacturer anywhere in the world who then applied the PFAS to a product again anywhere in the world who then brought that product into the State of New York at any time from the 1950s forward and prior to the customer disposing of the product in a landfill in New York and that PFAS—that may or may not contain PFOA or PFOS— somehow made its way into SUEZ's water systems.

Conduct is not a substantial factor in causing injury if its impact is "slight" or "trivial" and thus did not have "'such an effect in producing the injury that reasonable people would regard it as a cause of the injury.'" *In re MTBE*, 725 F.3d at 116 (quoting *Rojas*, 208 A.D.2d at 420). Here, Plaintiff's sparse and speculative allegations fall far afield from anything that has been held sufficient in any water contamination cases cited by the parties. The allegations are bereft of any facts regarding market share, the identity of customers, or the location where the customers resided, or that would tie Manufacturing Defendant's conduct to Plaintiff's alleged injury. They amount to the claim that at some point in history the Manufacturing Defendants sold some (unknown) quantity of PFOA or PFOS to some (unknown) number of customers in some (unknown) part of a vast state and that because that same chemical has been found in SUEZ's water systems (located in a small part of the state), the Manufacturing Defendants somehow caused SUEZ's injury. Those allegations are insufficient to state a claim as to causation or to "nudge[] [its] claims across the line from conceivable to plausible." *Twombly*, 550 U.S. at 570.

40

### B.    Nuisance

Plaintiff brings claims for public and private nuisance.  Defendants move to dismiss both claims, arguing that that Plaintiff's public-nuisance claim fails because the harm alleged— contamination of water sources—is not "different in kind" from that suffered by the remainder of the community and that Plaintiff's private-nuisance claim fails because it has not suffered a nuisance that violates only private rights and produces damages to few people. *See* Dkt. No. 64 at 11–12.

### 1.    General Principles

Under New York law, a cause of action for public nuisance "exists for conduct that amounts to a substantial interference with the exercise of a common right of the public, thereby . . . interfering with the use by the public of a public place or endangering or injuring the property, health, safety or comfort of a considerable number of persons."  *532 Madison Ave. Gourmet Foods, Inc. v. Finlandia Center, Inc.*, 96 N.Y.2d 280, 292 (2001).  Although generally a public nuisance is subject to prosecution by a governmental authority, it may also be actionable by a private person "if it is shown that the person suffered special injury beyond that suffered by the community at large."  *Id.*  The injury suffered by a private person bringing suit "must be different in 'kind,' not simply 'degree.'"  *Id.* at 294 (citing Restatement (Second) of Torts § 821C, comment h).  Courts have recognized that "the seepage of chemical wastes into a public water supply constitutes a public nuisance."  *Benoit v. Saint-Gobain Performance Plastics Corp.*, 959 F.3d 491, 505 (2d Cir. 2020) (quoting *Baity v. Gen. Elec. Co.*, 86 A.D.3d 948, 951 (4th Dep't 2011)).

In support of its public nuisance claims, Plaintiff alleges that the Manufacturing Defendants' acts and omissions have interfered and continue to interfere with SUEZ's right to use and enjoy New York's natural resources, as well as its right to use New York's groundwater

and surface water as sources of public drinking water. Compl. ¶ 89. SUEZ further alleges that it holds these rights in common with members of the public and that the Manufacturing Defendants' acts and omissions have endangered or injured "the property, health, safety or comfort of a considerable number of persons," *id.*, but that its harm is different and greater than the harm suffered by the public because of its obligation to comply with New York's MCLs, *id.* ¶ 91.

In contrast to a public nuisance, "[a] private nuisance threatens one person or a relatively few," and "an essential feature [is] an interference with the use or enjoyment of land." *Copart Indus., Inc. v. Consolidated Edison Co.*, 41 N.Y.2d 564, 568 (1977). Thus, a public nuisance may also constitute a private nuisance if the public nuisance interferes with the use and enjoyment of land by one person or a relatively few persons. *See* N.Y. Pattern Jury Instr. – Civ. Div. 3 B Intro. "[O]ne is subject to liability for a private nuisance if his conduct is a legal cause of the invasion of the interest in the private use and enjoyment of land and such invasion is (1) intentional and unreasonable, (2) negligent or reckless, or (3) actionable under the rules governing liability for abnormally dangerous conditions or activities." *Copart Indus., Inc.*, 41 N.Y.2d at 569. "An invasion of another's interest in the use and enjoyment of land is intentional when the actor (a) acts for the purpose of causing it; or (b) knows that it is resulting or is substantially certain to result from his conduct." *Id.* at 571 (internal quotation marks omitted). "Where liability is premised on a failure to abate a nuisance, there must be a duty to act." *Cangemi v. United States*, 13 F.4th 115, 137 (2d Cir. 2021) (citing Restatement (Second) of Torts § 824).

In support of its private nuisance claim, Plaintiff alleges that it "owns and has the right to the possession and use of its wells, surface water intakes, and drinking water treatment and

supply systems" that make up its water systems.  Compl. ¶ 96.  It further alleges that the

Manufacturing Defendants' intentional acts and omissions have foreseeably caused

environmental contamination that has interfered with,  and continues to interfere with, SUEZ's

ability to use the groundwater and surface water sources that supply its water systems.  *Id.* ¶ 98.

As a result, SUEZ alleges that it has to spend money on water-treatment systems and water

monitoring.  *Id.* ¶ 101.  The "land" the use and enjoyment with which Plaintiff claims the

Manufacturing Defendants interfered is Plaintiff's wells, surface water intakes, and drinking

water treatment and supply systems.  *See* Dkt. No. 67 at 11.

### 2.  The Liability of a Manufacturer in Nuisance for Downstream Consequences

The Complaint squarely raises the question of the liability of an upstream manufacturer

who introduces a dangerous or toxic substance into the stream of commerce for the damages

caused by that substance.  In New York, following the Restatement (Second) of Torts, *In re*

*Nassau County Consol. MTBE Prods. Liab. Litig.*, 2010 WL 4400075, at *8–9 (Sup. Ct. Nassau

Cty. Nov. 4, 2010), a defendant is liable for public or private nuisance only it if "create[d] [the]

nuisance or participate[d] in the creation or maintenance thereof," *In re MTBE*, 725 F.3d at 121

(quoting *Penn Cent. Transp. Co. v. Singer Warehouse & Trucking Corp.*, 86 A.D.2d 826, 828

(1st Dep't 1982)); *see also* Restatement (Second) of Torts § 834 ("One is subject to liability for a

nuisance caused by an activity, not only when he carries on the activity but also when he

participates to a substantial extent in carrying it on.").

Nuisance-creating activities generally fall into two categories:

those that cause harm only so long as the activity continues—such as directly
sending noise, smoke, heat or gases over neighboring land—and those that create
physical conditions that are harmful to neighboring land after the activity that
created them has ceased—such as structures, excavations, cesspools, piles of
refuse, bodies of water, oil, and other substances.

Restatement (Second) of Torts § 834 cmt. b.

Liability is based upon creation or participation in the nuisance-creating activity. If activity results "in the creation of a physical condition that is of itself harmful after the activity created it has ceased, a person who carried on the activity that created the condition or who participated to a substantial extent in the activity" can be held liable for the continuing harm of the nuisance *Id.* § 834 cmt. e; *see also id.* § 834 cmt. d (explaining that the substantial-participation component of liability derives from the substantial-factor test for legal causation). This is true even where the person can no longer abate the condition and stop the harm. *Id.* § 834 cmt. e. Similarly, where "the physical condition created is not of itself harmful, but becomes so upon the intervention of some other force," the person whose activity created the physical condition can be held liable where his activity "was a substantial factor in causing the harm, and . . . the intervening force was not a superseding cause." *Id.* § 834 cmt. f.

The question of the liability on a nuisance theory for the lawful sales of a lawful product of an upstream manufacturer who does not carry on the nuisance-creating activity and neither controls nor directs the nuisance-creating activity has been addressed in numerous contexts by courts throughout the Nation. Many courts, following the Restatement (Second) of Torts, have applied what appears to be an almost absolute rule. A manufacturer who produces a substance that, after being sold, creates or contributes to a nuisance cannot be liable for the nuisance-causing activity after the sale unless the manufacturer somehow controls or directs the activity. For example, in the *City of Bloomington v. Westinghouse Elec. Corp.*, 891 F.2d 611 (7th Cir. 1989), the Seventh Circuit considered the liability of Monsanto Company for its role in manufacturing polychlorinated biphenyls ("PCBs") that ended up into the sewers and a municipal landfill of the City of Bloomington. Monsanto did not directly deposit the PCBs into

44

the sewers or the municipal landfill.  It sold PCBs to a plant owned and operated by the

Westinghouse Corporation, and Westinghouse then disposed of the PCBs in a manner that

resulted in their entry into the water system.  In affirming dismissal of the city's nuisance claim,

the court explained that "the pleadings do not set forth facts from which it could be concluded

that Monsanto retained the right to control the PCBs beyond the point of sale to Westinghouse"

and thus determined that there was "no basis upon which to conclude that Monsanto itself

interfered with" the city's interest in land and thereby "participated in carrying on the nuisance."

*Id.* at 614.  Even though Monsanto "instructed Westinghouse how to dispose of PCBs so that

they would not enter water systems . . . [and] made recommendations to reduce PCB discharges

by treating waters before their releases to sewers," and thus had some continuing involvement

with respect to the PCBs after the point of sale, the court held that it could not be held liable to

the city for the impact of the PCBs after they were in the ownership and control of

Westinghouse.  *See id.* at 613.[10]

Likewise, in *In re Sygenta AG MIR 162 Corn Litig.*, 131 F. Supp. 3d 1177 (D. Kan. Sept.

11, 2015), the United States District Court for the District of Kansas dismissed a private-

nuisance claim brought against a manufacturer and seller of genetically modified crop seeds for

contaminating the plaintiffs' corn supply.  In dismissing the claim, the court pointed out that the

defendant did not have continuing control over the product after sale and reviewed cases across

jurisdictions—generally applying the Restatement (Second) of Torts—where manufacturers were

---

[10] In dissent, Judge Cudahy disagreed "that a defendant must have the 'final say' over the
disposition of the harmful agent in order to face liability under . . . a nuisance . . . theory of
recovery," opining that "[t]his is not the law under the Restatement."  *Id.* at 618.  In Judge
Cudahy's view, under the Restatement, the operative concept for nuisance liability is
"participation" in the nuisance-creating activity rather than "control" over the nuisance-causing
agent and conflating these concepts would "automatically exculpate[] [a manufacturer] from
liability for any event after the sale."  *Id.* at 619.

held not to have participated in the nuisance when the manufacturer no longer asserted control over the product.  *See id.* at 1213–15 (citing *City of Bloomington*, 891 F.2d at 615; *Tioga Pub. Sch. Dist. No. 15 v. U.S. Gypsum Co.*, 984 F.2d 915, 920 (8th Cir. 1993); *L'Henri, Inc. v. Vulcan Materials Co.*, 2010 WL 924259, at *5–6 (D.V.I. Mar 11, 2010); *Cloverleaf Car Co. v. Phillips Petroleum Co.*, 540 N.W.2d 297, 301 (Mich. 1995); and others).   The court followed what it described as "the general rule that a seller may not be liable for a private nuisance caused by a product absent continuing control over the product post-sale," *id.* at 1214, and in the absence of "any cases in which a manufacturer or seller was subjected to liability for a nuisance caused by use of a product in the absence of the seller's continuing control over the product post-sale," refused to "extend nuisance liability so far," *id.* at 1215.

Similarly, in *Tioga Public School District No. 15 of Williams County v. U.S. Gypsum Company*, the Eighth Circuit concluded that a nuisance claim against a manufacturer of an asbestos product was improperly submitted to a jury where the manufacturer was no longer in control of the asbestos-containing product at the time it became a nuisance.  984 F.2d at 920.  The court reviewed cases where considering claims by owners of buildings contaminated by asbestos against manufacturers of asbestos-containing products and noted that the courts uniformly rejected nuisance as a theory of recovery because the manufacturer who sold the products lacked control over it after the sale.  *Id.*  In following this trend, the court explained that control is necessary in order to impose nuisance liability because "without control a defendant cannot abate the nuisance."  *Id.*

The court in *L'Henri, Inc. v. Vulcan Materials Company* applied similar logic in dismissing a private-nuisance claim against a manufacturer of a dry-cleaning chemical that was sold to plaintiffs and used in dry-cleaning operations.  2010 WL 924259, at *5–6.  The court

concluded that allegations that defendants failed to warn plaintiffs about the dangers associated with the chemical and continued to market and sell the chemical to plaintiffs were insufficient to support the "proposition that the [d]efendants participated to a substantial extent in carrying on the alleged nuisance." *Id.* at *6. Like the *Tioga* court, the court noted that the chemical was in the control of the plaintiffs since they purchased it and that the defendants therefore "no longer had the power to abate the nuisance." *Id.*

The New York courts (and courts applying New York law) interpreting the same provision of the Restatement (Second) of Torts have not applied quite such an absolute rule that would relieve the upstream manufacturing defendant of liability for nuisance in the absence of control. Even so, they have imposed limits on the extent to which a manufacturer who has not defectively designed or manufactured a product can nonetheless be held liable in the common law of nuisance for the effect its product has in the hands of another to whom it has sold that product.[11] Those courts have held that the Restatement language requiring that the defendant have "participated to a substantial extent" in the nuisance-creating activity was also satisfied when there was evidence that the defendant, having sold a toxic or dangerous substance to an identified third party, continued to sell the same product to the third party for a profit knowing that that third party would continue to use it in a manner that maintained the nuisance.

---

[11] This Opinion addresses only the Manufacturing Defendants' liability under the judge-made law of nuisance. Significantly, Congress has decided to go beyond the law of nuisance in various statutes administered by regulatory agencies such as the Comprehensive Environmental Response, Compensation, and Liability Act ("CERCLA"), 42 U.S.C. § 9601 *et seq*. The Court notes that the Biden Administration is considering listing PFOA and PFOS as hazardous substances under that statute. *See* EPA, EPA Actions to Address PFAS, https://www.epa.gov/pfas/epa-actions-address-pfas (last updated Nov. 16, 2021) ("In June 2021, EPA restarted the process to designate PFOA and PFOS as hazardous substances."). Nothing in the Court's Opinion should be read to express a view as to whether, if the Administration takes that step, these Defendants or defendants in their position would be liable on the facts alleged or on similar facts for environmental cleanup.

In *In re MTBE*, for example, the Second Circuit held that Exxon could be held liable in public nuisance for contamination to water treated by a regional water treatment facility in Queens, New York (the "Station Six wells"), but in that case, Exxon delivered MTBE-containing gasoline to underground storage tank systems at six gasoline stations in Queens that Exxon owned and controlled and to additional tanks of service stations that, even though it did not own or control, it knew would leak. *Id.* at 82, 88. In affirming the jury verdict against Exxon on a nuisance count, the Second Circuit looked to the Restatement (Second) of Torts § 834 and its principle that a defendant is liable for nuisance not only when it carries on the nuisance-creating activity but also when it "participates to a substantial extent in carrying it on." *Id.* at 121 (quoting Restatement (Second) of Torts § 834). The court rejected Exxon's argument that its conduct as a supplier was too remote because the evidence showed that (1) "Exxon manufactured gasoline containing MTBE and supplied that gasoline to service stations in Queens"; (2) "Exxon knew station owners would store this gasoline in underground tanks that leaked, and . . . knew specifically that tanks in the New York City area leaked"; and (3) Exxon was "aware of MTBE's tendency to spread quickly once released into the groundwater." *Id.* The court stated that "the jury could have found that Exxon marketed gasoline to retail customers in Queens" and had "extensive involvement in the Queens gasoline market." *Id.* at 123. The Second Circuit explained that "all of the City's successful claims required the jury to find that Exxon both used MTBE and committed related tortious acts, such as failing to exercise reasonable care when storing gasoline that contained MTBE." *Id.* at 104.

More recently, in *Cangemi v. United States*, 13 F.4th at 138 n.15, the Second Circuit rejected the claim, made in passing, that the role of the Town of East Hampton in advocating for the rehabilitation of jetties in Lake Montauk Harbor made it liable for public or private nuisance

when those jetties caused erosion to land that plaintiffs owned. The court focused on both the "remote, indirect involvement" of the town and its lack of "knowledge of the potential downstream consequences of its actions." *Id.* In so doing, it distinguished *In re MTBE* as a case in which the defendant "directly participated in the creation of the nuisance, even [though its] relationship to the ultimate harm was relatively remote." *Id.*[12]

Each of the cases that has postdated *In re MTBE* has followed a similar pattern. In each, the defendant-manufacturer not only had knowledge that its product would be used in a manner that would create a nuisance, but it also sold the product directly and continuously to the person engaged in the nuisance-creating activity even after acquiring the knowledge that that person was creating a nuisance. *See, e.g.*, *Locust Valley Water Dist.*, 465 F. Supp. 3d at 240 (concluding that plaintiffs had alleged substantial-factor causation and that its claims, including for nuisance, could proceed, in light of allegations that defendants knew or should have known that routine use of their products would lead to the release of dioxane into the environment and contaminate groundwater and water wells, that they nonetheless sold these products for use in the vicinity of the plaintiffs' wells, and that they affirmatively advised users of a product containing dioxane "to dispose of waste solvents by pouring them onto the ground or into trenches for evaporation and burning"); *Suffolk County Water*, Dkt. No. 67-2 at 6–7, 9 (holding that complaint sufficiently

---

[12] The Circuit also affirmed the district court's decision that the town was not liable for negligent nuisance because it had no duty to mitigate the effects of a nuisance that it did not control. *Id.* at 138 n.16. The Second Circuit also addressed *In re MTBE* in its unpublished opinion in *Sahu v. Union Carbide Corp.*, 650 F. App'x 53, 58 (2d Cir. 2016), but only in response to an argument about the court's causation analysis. In passing, the court stated that it was "the defendant's knowledge of a risk and 'substantial[] certain[ty]' about the ultimate injury [that] constituted 'tortious conduct' that 'sufficed to demonstrate [defendant's] participation in a nuisance and trespass.'" *Id.* This Court does not view that dicta from the Second Circuit as a holding that all that is required for nuisance is knowledge and not substantial participation.

alleged causation where it alleged that the defendants, the primary manufacturers of a
contaminant, had customers in the location of the contamination and that the defendants advised
users to dispose of the contaminant-containing waste in the environment).

### 3.  Application of the Law to the Complaint

Plaintiff's allegations stretch *In re MTBE* beyond its breaking point, arguing for a theory
of liability that—if accepted—would allow allegations of an entity's knowledge of the
downstream effects of its product to, in itself, satisfy the substantial participation prong of
nuisance liability.  Although some of the New York cases frame the analysis in terms of
causation, the Court would reach the same result and dismiss the Complaint's nuisance
allegations as pleaded as a matter of substantive law as well.

As noted, Plaintiff alleges two forms of nuisance-creating activity: (1) "New York-based
industrial manufacturers and licensees . . . have directly and indirectly discharged PFAS and
PFAS byproducts during their use of the Manufacturing Defendants' products and solutions,
including during the manufacturing process by which the Manufacturing Defendants' licensed
chemical additives are applied to the manufacturers' own products," Compl. ¶ 50; and (2) "many
New York-based end-use customers who have purchased, used, and disposed of the
Manufacturing Defendants' chemical products and solutions have unknowingly proliferated the
environmental contamination caused by the Manufacturing Defendants' products," specifically
by "dispos[ing] of such products into waterways, publicly owned treatment works, and landfills
throughout New York, including within SUEZ's source watersheds, where PFAS have been
steadily and continuously released into the environment as a result of the natural and/or
chemically-aided degradation of the products and solutions over the course of many years," *id.*
¶ 52.  Plaintiff alleges that the industrial discharge by the intermediate manufacturers of PFAS
into the surface waters of New York has "exponentially amplif[ied] the environmental spread of

PFAS in New York, including within SUEZ's source watersheds." *Id.* ¶ 50. It also alleges that there are "waterways, publicly owned treatment works, and landfills located near SUEZ's surface water intakes, wells, and water treatment facilities across New York that are likely to have contributed to the release of PFAS from the use and disposal of the Manufacturing Defendants' products and solutions, as well as the industrial manufacturers' products that incorporate the Manufacturing Defendants' products and solutions." *Id.* ¶ 53.

As to the end-use customers, to the extent that Plaintiff intends to allege that the disposal by end users of the industrial manufacturer's products constitutes a nuisance-creating activity, Plaintiff has not alleged any conduct by the Manufacturing Defendants in that activity. The Manufacturing Defendants did not sell to the end users. They were not involved in the industrial manufacturers' sales to the end users. They did not direct or have the capacity to direct how the end users disposed of their products after the expiration of the useful lives of those end products; they would not even have known who the end users were in order to inform them or have known when and whether the products had an end of useful life. The Manufacturing Defendants' only role was to introduce into the stream of commerce through lawful sales a lawful product that was used by the Manufacturing Defendants' industrial customers in a way that when the customers of those customers wanted to dispose of the ultimate products would result in contamination. The Manufacturing Defendants cannot be held liable on a theory of nuisance on those allegations without extending liability to anyone who contributed in some way or another to a nuisance or its maintenance "no matter how far removed from defendants' lawful business practices the harm is felt," *People ex rel. Spitzer v. Sturm, Ruger & Co., Inc.*, 309 A.D.2d 91, 104 (1st Dep't 2003), thus making the federal courts (or juries empaneled by them) responsible for the regulation of all

51

substances in the United States, regardless of whether those substances were lawful or were sold with any defect in design, manufacture, or warning.

The same can be said regarding the allegations about sales to the industrial manufacturers. The Manufacturing Defendants alleged involvement with those manufacturers ended when they sold PFAS or PFAS-containing solutions to industrial manufacturers. It is not alleged that the industrial manufacturers told the Manufacturing Defendants how they would use or dispose of the products, including the PFOA or PFOS, much less that they solicited or received advice from the Manufacturing Defendants. From the allegations of the Complaint, the Manufacturing Defendants' involvement ended at the point of sale. It was a matter of indifference to the Manufacturing Defendants whether the provided PFAS were applied to any products of the industrial manufacturers, or to which products, or what the industrial manufacturers did with the products, to whom they sold the products, or with what instructions. It was also a matter of indifference to the Manufacturing Defendants whether the PFAS generated byproducts and, if so, how they disposed of those byproducts. No different allegation is made with respect to the licensees.

Particularly with respect to the disposal of the Manufacturing Defendants' PFOA or PFOS or their release into the environment, Plaintiff has only pleaded general allegations about what the Manufacturing Defendants knew—or, notably, what they reasonably should have known: "that their acts and omissions directly and proximately caused the release of PFAS into New York's environment and that such releases could pose hazards to the State's natural resources," Compl. ¶ 3; "that PFAS-containing products and solutions would be . . . ultimately disposed of[] in a reasonably foreseeable manner" and that this disposal would "amplify and exacerbate the spread of PFAS into the environment," *id.* ¶¶ 34–35; "that the purchasers,

licensees, and users of [the Manufacturing Defendants'] PFAS and PFAS-containing products and solutions would ultimately directly or indirectly release, discharge, and/or dispose of such products into New York's waterways, [POTWs], and landfills," further amplifying the spread of PFAS contamination in the environmental media of New York, *id.* ¶ 56; *see also id.* ¶ 49.

Plaintiff does not allege that the Manufacturing Defendants knew how their industrial customers were disposing of or releasing PFOA or PFOS or products containing those substances. Nor does it allege that any of these industrial customers were disposing of PFOA or PFOS in SUEZ's source watersheds or, if they were, that the Manufacturing Defendants knew of this behavior. Plaintiff's allegations, taken as true, demonstrate simply that the Manufacturing Defendants could foresee that their customers, through manufacturing processes and/or disposal, could release PFAS, including PFOA or PFOS, in a way that could ultimately lead to contamination of groundwater and that the Manufacturing Defendants knew PFAS were dangerous.

In essence, SUEZ's claim amounts to the assertion that because Defendants introduced into the stream of commerce a product that, by its nature, would contaminate the waterways and ultimately affect the water systems of SUEZ, Defendants are liable for whatever damage caused by that contamination, regardless of where the Manufacturing Defendants directed or controlled their conduct or had specific knowledge of the mechanisms by which the product was being improperly handled. The theory violates the principle that New York courts will not extend liability to anyone contributing in some way or another to a nuisance or its maintenance "no matter how far removed from defendants' lawful business practices the harm is felt." *Sturm*, 309 A.D.2d at 104. To hold otherwise would open the door to "lawsuits [being] leveled . . . against countless . . . types of commercial enterprises, in order to address a myriad of societal problems .

. . regardless of the distance between the 'causes' of the 'problems' and their alleged consequences." *Id.* at 105.  As the *Sturm* court explained, "a line must eventually be drawn since there will be many instances in which a party may have contributed in some remote way and yet it is inappropriate to subject that party to tort liability." *Id.* at 104 (internal quotation marks omitted).

The Court will dismiss the claims for nuisance.[13]

### C.  Negligence Claim

Plaintiff brings a claim for negligence.  "Under New York law . . . a plaintiff must establish three elements to prevail on a negligence claim: (1) the existence of a duty on defendant's part as to plaintiff; (2) a breach of this duty; and (3) injury to the plaintiff as a result thereof." *Aegis Ins. Servs., Inc. v. 7 World Trade Co., L.P.*, 737 F.3d 166, 177 (2d Cir. 2013) (quoting *Alfaro v. Wal-Mart Stores, Inc.*, 210 F.3d 111, 114 (2d Cir. 2000)).

Plaintiff alleges that the Manufacturing Defendants have "a duty to exercise due care in their sale, licensing, and distribution of PFAS and PFAS-containing products and solutions, so as to prevent foreseeable harm to both their customers and foreseeable third-parties." Compl. ¶ 105; *see also* Dkt. No. 67 at 19.  Plaintiff further alleges that the Manufacturing Defendants "knew, or reasonably should have known," that "PFAS could be released during the normal use and disposal of the Manufacturing Defendants' PFAS-containing products and solutions . . . [and then] could cause widespread and long-lasting contamination of New York's natural resources," *id.* at ¶ 106, and that "their failure to exercise due care in selling, licensing, and distributing PFAS and PFAS-containing products and solutions to New York purchasers and licensees . . .

---

[13] In light of its conclusions that there are insufficient allegations as to causation and the Manufacturing Defendants' participation in the nuisance, the Court will not resolve Defendants' arguments that Plaintiff has not alleged a harm different in kind that the public at large or that it has suffered a nuisance violating its private rights.  *See* Dkt. No. 64 at 11–12.

would have long-lasting negative impacts on the environment and would pose an unreasonable

danger to New York State's sources of drinking water, including those owned and operated by

SUEZ," *id.* ¶ 107.  Plaintiff alleges that, by "selling, licensing, and distributing PFAS and PFAS-

containing products without implementing safety precautions sufficient to prevent foreseeable

releases of PFAS . . . the Manufacturing Defendants failed to exercise due care," *id.* ¶ 108,

harming Plaintiff, *id.* ¶¶ 109–10.

Defendants argue that the Court should dismiss Plaintiff's negligence claim because the

Complaint fails to allege any duty of care owed by any defendant to Plaintiff and fails to allege

what specific conduct Defendants engaged in that contaminated Plaintiff's water sources.  Thus,

Defendants contend, Plaintiff did not establish that Defendants owed a duty to Plaintiff or that

they breached it.[14]

"[A] threshold question in tort cases is whether the alleged tortfeasor owed a duty of care

to the injured party."  *Espinal v. Melville Snow Contractors, Inc.*, 98 N.Y.2d 136, 138 (2002).

"[T]he existence and scope of a duty is a question of law requiring courts to balance sometimes

competing public policy considerations."  *Id.*; *see also McCarthy v. Olin Corp.*, 119 F.3d 148,

166 (2d Cir. 1997) (Calabresi, J., dissenting) ("[T]he determination of the existence of a duty is a

decision of *public policy* that the New York Court of Appeals has expressly retained for itself

(and the courts generally).").  A plaintiff bringing a claim for negligence "must show that a

---

[14] In their reply brief, Defendants also argue that the negligence claim should be dismissed
because Plaintiff "merely alleges economic losses by way of damages."  Dkt. No. 74 at 12.  The
Court will not address this argument, raised for the first time in reply, except to observe that, like
the individual defendant in *R.M. Bacon, LLC v. Saint-Gobain Performance Plastics Corp.*, 959
F.3d 509 (2d Cir. 2020), SUEZ has alleged that PFAS is present on its property and thus may
also be seeking "compensation for the physical invasion of [its] property."  *Id.* at 515; *see also*
Compl. ¶¶ 64–71.

defendant owned not merely a general duty to society but a specific duty to him or her." *Beretta*,
96 N.Y.2d at 232.

The New York Court of Appeals has made clear that "[a] defendant generally has no duty
to control the conduct of third persons so as to prevent them from harming others, even where as
a practical matter defendant can exercise such control." *Id.* at 233 (quoting *D'Amico v. Christie*,
71 N.Y.2d 76, 88 (1987)).  This limitation is borne "out of practical concerns both about
potentially limitless liability and about the unfairness of imposing liability for the acts of
another." *Id.*; *see also McCarthy*, 119 F.3d at 156 ("New York courts are reluctant to impose a
duty of care when there is little expectation that the defendant could prevent the actions of a third
party.").  There are a few exceptions to this general rule.  Two such exceptions are where the
defendant's relationship with a third-person tortfeasor is such that the defendant can actually
control the third person's actions, or where the relationship between the plaintiff and the
defendant requires the defendant to protect the plaintiff from the conduct of others.  *Id.*  In both
cases, "the defendant is in the best position to protect against the risk of harm" and there is no
"specter of limitless liability . . . because the class of potential plaintiffs to whom the duty is
owed is circumscribed by the relationship." *Id.*

That principle is dispositive here and would require dismissal of Plaintiff's negligence
claims even if Plaintiff had sufficiently alleged causation.  Plaintiff alleges harm stemming from
the conduct of others than the Manufacturing Defendants: the industrial consumers who
deposited PFAS in waterways that resulted in the contamination of Plaintiff's facilities, as well
as the end-use consumers who—at the end of a product's useful life—disposed of the product in
such a way that it ultimately contaminated the groundwater.  Plaintiff does not allege the
Manufacturing Defendants had any control over the activity of either set of consumers (the

immediate consumers or the ultimate consumers). The Complaint does not allege that, once the Manufacturing Defendants sold their product and title passed, they had the authority or ability— contractual or otherwise—to dictate or suggest what was done with the PFAS or PFAS-containing product. It would be up to the industrial manufacturer in the first instance and then up to the end-use customer in the second instance to make sure that products which contained PFAS were properly disposed of.

Plaintiff does not allege facts that the Manufacturing Defendants' relationship with the third-person tortfeasor (the industrial manufacturers) was such that the Manufacturing Defendants could control their activities. Nor does Plaintiff allege a relationship between the Manufacturing Defendants and itself that would require the Manufacturing Defendants to protect SUEZ from the conduct of others, such as a relationship between landowners and visitors to the premises, where "the defendant's relationship with either the tortfeasor or the plaintiff places the defendant in the best position to protect against the risk of harm." *See Beretta*, 96 N.Y.2d at 233. In this case, by contrast, where the industrial manufacturers would have known how they were using the compound and where and how they could dispose of it, they were in an equal if not better position to protect the Plaintiff.

Plaintiff argues that a duty to exercise due care may be created by the fact that there was "foreseeable harm to both their customers and foreseeable third-parties" that the Manufacturing Defendants could have prevented. Dkt. No. 67 at 12 (quoting Compl. ¶ 105). Plaintiff also argues relatedly that "a claim of negligence may be founded upon a demonstration that the defendant, *inter alia*, failed to exercise due care in conducting the allegedly polluting activity." *Id.* at 20 (citing *Benoit*, 959 F.3d at 502). Neither proposition helps Plaintiff here.

The first theory sounds in design defect, manufacturing defect, or failure to warn.  Under New York law, manufacturers have a duty: (1) "to use reasonable care in designing its product so that it will be safe when 'used in the manner for which the product was intended, as well as [an] unintended yet reasonably foreseeable use,'" *Liriano v. Hobart Corp.*, 132 F.3d 124, 126 (2d Cir. 1998) (quoting *Micallef v. Miehle Co.*, 39 N.Y.2d 376, 385–86 (1976)); (2) "to warn users of foreseeable dangers inherent in their products," *id.*; and (3) "to market only those products that are reasonably safe when used for the intended purpose," *Silivanch v. Celebrity Cruises, Inc.*, 171 F. Supp. 2d 241, 253 (S.D.N.Y. 2001); *see also MacPherson v. Buick Motor Co.*, 217 N.Y. 382 (1916); *Matter of N.Y.C. Asbestos Litig.*, 27 N.Y.3d 765, 786 (2016) ("[A] manufacturer of a defective product is liable for injuries caused by the defect. . . . [A] product has a defect that renders the manufacturer liable for the resulting injuries if it (1) contains a manufacturing flaw; (2) is defectively designed; or (3) is not accompanied by adequate warnings for the use of the product." (internal quotation marks omitted)).  However, New York Courts have not said that in the absence of any defect in design, manufacture, or warning, a manufacturer has a duty not to sell a product that it knows or can foresee will cause harm to one or more potential plaintiffs. *See Sturm*, 309 A.D.2d at 102 (citing *Forni v. Ferguson*, 232 A.D.2d 176, 177 (1st Dep't 1996)). Simply put, "New York does not impose a duty upon a manufacturer to refrain from the lawful distribution of a non-defective product," *id.*; Plaintiff's argument for negligence based on an asserted duty to refrain from distributing its product because it could foreseeably cause harm thus is dependent on that product being defective.  For the reasons discussed later in this Opinion, Plaintiff has not alleged that the Manufacturing Defendants' product was defective.

The second argument misstates the law.  "[I]n cases involving the pollution of underground waters, liability may be found only upon a demonstration that the defendant 'failed

to exercise due care in conducting the allegedly polluting activity or in installing the allegedly polluting device, and that he or she knew or should have known that such conduct could result in . . . contamination.'" *Strang v. Neglia*, 232 A.D.2d 907, 907 (3d Dep't 1996) (quoting *Fetter v. DeCamp*, 195 A.D.2d 771, 773 (3d Dep't 1993)); see also *Murphy v. Both*, 84 A.D.3d 761, 762 (2d Dep't 2011).  In those cases, however, defendants themselves engaged in polluting activities; they had a duty to those as to whom they directly set in motion a polluting agent.  *See, e.g.*, *In re MTBE*, 725 F.3d at 117–19; *Baker v. Saint-Gobain Performance Plastics Corp.*, 232 F. Supp. 3d 233 (N.D.N.Y. 2017), *aff'd in part, appeal dismissed in part*, 959 F.3d 70 (2d Cir. 2020).

A district court in this Circuit recently explained that the rationale behind the "duty not to pollute a plaintiff's drinking water" is that:

> Society has a reasonable expectation that manufacturers avoid contaminating the surrounding environment, an expectation that extends to the pollution of an area's water supply.  *See, e.g., In re Methyl Tertiary Butyl Ether (MTBE) Prods. Liab. Litig.*, 725 F.3d 65, 80–83, 87, 117–19 (2d Cir. 2013) (noting a duty of care to avoid chemical leaks and water contamination under New York law); *Leone v. Leewood Serv. Station, Inc.*, 212 A.D.2d 669, 624 N.Y.S.2d 610, 612 (1995) (per curiam) (finding "a duty to use reasonable care to maintain . . . underground tanks in a reasonably safe condition").  It is sensible public policy to require that manufacturers avoid polluting the drinking water of the surrounding community . . . .

*Baker*, 232 F. Supp. 3d at 245–46.

Plaintiff does not allege Defendants engaged in pollution or set in motion a polluting agent.  Defendants manufactured and sold products to third parties who then engaged in activities that polluted New York's groundwater.  Accordingly, this line of authority does not support the imposition of a claim of negligence against the Manufacturing Defendants in the absence of design, manufacturing, or warning defect.

### D.    Trespass Claim

Defendants contend that Plaintiff has not adequately alleged facts sufficient to support a claim for trespass for three independent reasons: (1) Plaintiff does not, and could not, allege that it has "exclusive possession" of the water that it processes in its water systems, so there can be no trespass, Dkt. No. 64 at 14–15; (2) Plaintiff has not alleged any intentional physical entry by Defendants onto Plaintiff's land or that any intrusion, if it existed, was the "immediate or inevitable consequence" of Defendants' actions, *id.* at 15–16; and (3) Plaintiff does not allege that Defendants engaged in an unlawful act or a lawful act performed in an unlawful manner, as it argues is necessary for a trespass claim under New York law, *id.* at 16.

Plaintiff responds that its trespass claim is based on the presence of PFAS in property that it owns and to which it has the right of possession—its wells, surface water intakes, and drinking water treatment supply systems—and so it is immaterial if PFAS moved through public groundwater to get there. Dkt. No. 67 at 14–16. Plaintiff further argues that it did allege a physical entry into its property by alleging that Defendants' PFAS have physically entered SUEZ's water-supply systems and that it alleged facts sufficient to show that this invasion was the immediate or inevitable consequence of Defendants' acts. *Id.* at 16–18.

"The requisite elements for a claim of trespass are (1) the intentional entry by defendants on to plaintiffs' land and (2) the wrongful uses without justification or consent." *Kaplan v. County of Orange*, 528 F. Supp. 3d 141, 171 (S.D.N.Y. 2021) (quoting *Matthews v. Malkus*, 377 F. Supp. 2d 350, 359 (S.D.N.Y. 2005)). For one to be liable in trespass, "the trespasser 'need not intend or expect the damaging consequences of his intrusion;' rather, he need only 'intend the act which amounts to or produces the unlawful invasion.'" *Scribner v. Summers*, 84 F.3d 554, 557 (2d Cir. 1996) (alterations adopted) (quoting *Phillips*, 307 N.Y. at 331). However, "[t]he intrusion itself 'must at least be the immediate or inevitable consequence of what he willfully

60

does, or which he does so negligently as to amount to willfulness.'" *Id.* (quoting *Phillips*, 307 N.Y. at 331). With respect to the intent element in water contamination cases, "the appropriate standard is whether [the defendant] (i) 'intend[ed] the act which amounts to or produces the unlawful invasion,' and (ii) had good reason *to know or expect* that subterranean and other conditions were such that there would be passage [of the contaminated water] from defendant's to plaintiff's land." *Id.* at 558 (quoting *Phillips*, 307 N.Y. at 331); *see also In re MTBE*, 725 F.3d at 120 ("In a trespass cases involving the 'underground movement of noxious fluids,' a plaintiff must show that the defendant 'had good reason to know or expect that subterranean and other conditions were such that there would be passage [of the pollutant] from defendant's to plaintiff's land.'" (quoting *Phillips*, 307 N.Y. at 331)).

Thus, for example, the Second Circuit affirmed a jury verdict for common law trespass in *In re MTBE* where Exxon delivered gasoline containing MTBE to tanks proximate to Plaintiff's water wells, "knew that the gasoline containing MTBE that it manufactured, refined, sold, and/or supplied would be spilled," and "was substantially certain that [the] gasoline containing MTBE would leak from the gasoline distribution system and enter groundwater, including the groundwater in the capture zone of the Station [Six] wells." 725 F.3d at 120. In that circumstance, Exxon's status "as a mere refiner and supplier of gasoline" did not make it "too remote from any actual spills or lakes to be deemed an 'immediate or inevitable' cause of any trespass." *Id.* (cleaned up);[15] *see also Baker*, 232 F. Supp. 3d at 247 (denying motion to dismiss

---

[15] The Circuit was guided by the Appellate Division's analysis in *State v. Fermenta ASC Corp.*, where the Second Department affirmed a denial of summary judgment to a manufacturer of an herbicide, a natural byproduct of which contaminated the plaintiff's wells. 238 A.D.2d 400 (2d Dep't 1997). The *Fermenta* court explained that a trespass claim could lie where "the defendants' actions in directing customers to apply [the herbicide] to the soil was substantially certain to result in the entry of [contaminating byproduct] into [the plaintiff's] wells." *Id.* at 404.

trespass claims of owners of private wells for PFOA intrusion and explaining that "New York courts have indicated the availability of a trespass action to remedy the contamination of a plaintiff's private well, demonstrating that it is the possessory interest in the well itself that is invaded").

The Complaint does not plausibly allege either that the intrusion into SUEZ's water systems was "the immediate" consequence of any action that was willfully done by the Manufacturing Defendants or that it was the "inevitable consequence." *Phillips*, 307 N.Y. at 331. First, the Complaint does not allege that the contamination of SUEZ's water supply was the immediate consequence of Manufacturing Defendant's actions. Manufacturing Defendants are alleged to have delivered PFAS to industrial consumers in New York State and in SUEZ's source watersheds and to have manufactured the PFAS that found its way onto products that ended up in the hands of New York consumers who disposed of those products in landfills and waterways in SUEZ's source watersheds. If some of that PFAS also found its way into SUEZ's water systems, and thus the water that SUEZ must remediate, that is not the immediate consequence of any action by the Manufacturing Defendants. *See In re Nassau County*, 2010 WL 4400075, at *18 (explaining that "principles of proximate cause counsel against applying trespass liability to entities whose immediate conduct did not produce the trespass" and holding that "a claim in trespass ha[d] not been made against [defendants] where it is only alleged that they committed a trespass by their participation in the chain of distribution of MTBE-containing gasoline"). At worst, the Manufacturing Defendants are alleged to have been indifferent to what the industrial manufacturers did with the PFAS or how end use consumers disposed of products that contained the chemical: whether they deposited the substance in locations where it was likely to result in contamination of SUEZ's water systems or disposed of it elsewhere where the

substance might have contaminated some other water supply. On Plaintiff's theory, it was the conduct of the industrial manufacturers or the end-use consumers—not the Manufacturing Defendants—that was the immediate source of SUEZ's injury.

The Complaint also does not allege that the contamination of SUEZ's water was the "inevitable consequence" of the Manufacturing Defendants' conduct. The Complaint alleges in a conclusory manner that the PFAS manufactured and distributed by the Manufacturing Defendants have ended up in SUEZ's water systems "by the foreseeable use and disposal of" PFAS-containing products. *See* Compl. ¶ 115. It does not provide any factual allegations to support that it was substantially certain that PFAS would end up in *Plaintiff's* water systems or from which a factfinder could conclude that the Manufacturing Defendants "had good reason to know or expect that subterranean and other conditions were such that there would be passage" to Plaintiff's water systems. *Phillips*, 307 N.Y. at 331; *cf. Scribner*, 84 F.3d at 558 (concluding that defendant was liable in trespass where defendant had good reason to know or expect that chemical particles would enter plaintiffs' land from defendant's adjacent site after it washed and demolished chemical-containing furnaces, causing the chemical particles to flow to plaintiffs' property downhill). Nothing about this line of reasoning is specific to SUEZ's water systems; it could apply with equal force to wells and surface-water intakes anywhere, given the propensity of PFAS to "freely spread beyond the points of initial contamination." Compl. ¶ 33. Plaintiff does allege that industrial customers, licensees, distributors, and end-use customers were located within SUEZ's source watersheds, *id.* ¶¶ 43–44, 46–48, but these allegations do not support a finding of substantial certainty that PFAS would end up in Plaintiff's water *systems*—which are comprised of the wells, surface water intakes, and drinking water treatment and supply systems that make up SUEZ's operating units—rather than suggesting that PFAS may appear somewhere

in its source watersheds.  Notably, SUEZ does not allege that the PFAS in its source watersheds

will inevitably end up in its water systems rather than migrating outside of any capture zone.  *Cf.*

*In re MTBE*, 725 F.3d at 119 (upholding trespass verdict where the jury found that it "was

substantially certain that Exxon's gasoline containing MTBE would leak from the gasoline

distribution system and enter groundwater, including the groundwater in the capture zone of the

Station [Six] wells" (internal quotation marks omitted)); *Abbatiello*, 522 F. Supp. 2d at 542

(dismissing trespass claim where "the presence of PCBs on [plaintiffs'] properties can not be

said to be the 'immediate or inevitable consequence' of [defendant's] manufacture, sale, and

delivery of PCB-containing products to [nearby industrial site]"); *Hanna v. Motiva Enterp., LLC*,

839 F. Supp. 2d 654, 672 (S.D.N.Y. 2012) (dismissing trespass claim where there was no

evidence that defendants had good reason to know or expect the invasion of plaintiff's property

to occur and citing cases).

Plaintiff has not sufficiently alleged that the intrusion of PFAS into its water systems was

either "the immediate or inevitable consequence" of the Manufacturing Defendants' actions.

*Phillips*, 307 N.Y. at 331.  It has therefore not made out a claim for trespass.

### E.  Strict Liability Claims

In its Complaint, Plaintiff asserts strict liability claims for abnormally dangerous

activities, defective design, and failure to warn.  For the reasons explained below, each of these

claims fail.

#### 1.  Abnormally Dangerous Activity

Defendants argue that Plaintiff's claim for strict liability for abnormally dangerous

activity fails to state a claim for relief because the manufacture, sale, and distribution of products

does not constitute an abnormally dangerous activity.  Dkt. No. 64 at 18; Dkt. No. 74 at 11; Dkt.

No. 91 at 11.  According to Defendants, a claim for abnormally dangerous activity arises only

when a property owner engages in abnormally or ultrahazardous activity on their property. Dkt. No. 74 at 11 (quoting *Andres v. Town of Wheatfield*, 2020 WL 7764833, at *6 (W.D.N.Y. Dec. 30, 2020)). Plaintiff responds that it has alleged "facts sufficient to show that manufacturing and selling PFAS posed a high degree of risk to the land of others, including SUEZ, that the harm was the likely result of the conduct, that the risk of harm was exacerbated by Defendants' failure to take reasonable steps to prevent PFAS releases despite knowing of such risks for several decades, that PFAS have been identified as 'Hazardous Substances,' and that the risks inherent in the distribution of PFAS outweighed any utility of the products to consumers and the public as a whole." Dkt. No. 67 at 21.

Under New York law, "there are three distinct claims for strict products liability: (1) a manufacturing defect, which results when a mistake in manufacturing renders a product that is ordinarily safe dangerous so that it causes harm; (2) a warning defect, which occurs when the inadequacy or failure to warn of a reasonably foreseeable risk accompanying a product causes harm; and (3) a design defect, which results when the product as designed is unreasonably dangerous for its intended use." *McCarthy*, 119 F.3d at 155–56. New York law does also "[i]mpos[e] strict liability upon landowners who undertake abnormally dangerous activities" on the theory that "those who engage in activity of sufficiently high risk of harm to others, especially where there are reasonable even if more costly alternatives, should bear the cost of harm caused the innocent." *Doundoulakis v. Town of Hempstead*, 42 N.Y.2d 440, 448 (1977). Moreover, "[j]ust as the landowner is responsible because for his own benefit he has chosen to engage in an activity of sufficiently high risk of harm to others, so, too, those who intentionally undertake or join in that abnormally dangerous activity must bear the consequences resulting from harm to others." *Id.* at 451. "The liability arises out of the abnormal danger of the activity

65

itself, and the risk that it creates, of harm to those in the vicinity. It is founded upon a policy of

the law that imposes upon anyone who for his own purposes creates an abnormal risk of harm to

his neighbors, the responsibility of relieving against that harm when it does in fact occur."

Restatement (Second) of Torts § 519 cmt. d.[16]

The rule derives from *Rylands v. Fletcher*, L.R. 3 H.L. 330 (1868). As one court

explained:

> Dean Prosser states the rule of the English cases '(T)hat the defendant will be liable
> when he damages another by a thing or activity unduly dangerous and inappropriate
> to the place where it is maintained, in the light of the character of that place and its
> surroundings.' Prosser, Torts (3d ed. 1964) s 77 at 522. . . . Or, as Mr. Justice
> Sutherland put it in describing a nuisance in *Euclid, Ohio v. Ambler Co.*, 272 U.S.
> 365, 388, 47 S.Ct. 114, 118, 71 L.Ed. 303, 54 A.L.R. 1016 (1926), '(It is) merely a
> right thing in the wrong place, like a pig in the parlor instead of the barnyard.'

*Yommer v. McKenzie*, 255 Md. 220, 223 (1969).

The rule does not extend to the manufacture or sale of an "unreasonably dangerous"

product or substance:

> The rule imposing strict liability for abnormally dangerous activity applies only to
> the harm inflicted by non-natural uses of land, such as the use of atomic energy, the
> manufacture, storage or use of high explosives, the operation of oil or gas wells,
> the use of large storage tanks for gas or other flammable materials, or the operation
> of high voltage power lines.

*Melo v. Sarabia*, 2018 WL 3635043, at *5 (E.D.N.Y. May 22, 2018) (internal quotation marks

omitted) (quoting *Hamilton v. Accu-tek*, 935 F. Supp. 1307, 1323 (E.D.N.Y. 1996)). "[T]he

doctrine of ultrahazardous activity does not apply to products; rather it is limited to activities

involving the use of land." *McCarthy v. Sturm, Ruger, & Co.*, 916 F. Supp. 366, 371 (S.D.N.Y.

---

[16] Under the Restatement (Second) of Torts, liability is not limited to abnormally dangerous
activity on the defendant's land. Although "[i]n most of the cases to which the rule of strict
liability is applicable the abnormally dangerous activity is conducted on land in the possession of
the defendant[, t]his, again, is not necessary to the existence of such an activity. It may be
carried on in a public highway or other public place or upon the land of another." Restatement
(Second) of Torts § 520 cmt. e.

1996), *aff'd sub nom. McCarthy v. Olin Corp.*, 119 F.3d 148 (2d Cir. 1997).  "Under New York's strict products liability jurisprudence, there is no cause of action for an unreasonably dangerous per se product."  *McCarthy*, 119 F.3d at 156.  Thus, it is not sufficient that a plaintiff alleges "a reasonable person would conclude that the danger of the product, whether foreseeable or not, outweighs its utility."  *Id.*  Courts are not to engage in such an "essentially . . . risk/utility analysis."  *Id.*

The Complaint fails to state a claim for abnormally dangerous activity against the Manufacturing Defendants.  Although Plaintiff alleges that its water systems were harmed as a result of contamination by industrial manufacturers and end-use consumers, it does not allege that the activity that those persons engaged in was abnormally dangerous.  In fact, the Complaint alleges widespread use of PFAS in "many consumer and industrial products."  Compl. ¶ 12.  The generalized, non-specific allegations of the Complaint do not support that the conduct of any industrial manufacturer or any consumer in disposing of PFAS was abnormally dangerous for the place that such conduct occurred.  More significantly, the Complaint does not allege that the Manufacturing Defendants "intentionally undert[ook] or join[ed] in that abnormally dangerous activity."  *Doundoulakis*, 42 N.Y.2d at 451.

Thus, Plaintiff is left with the allegation that manufacturing and selling PFAS was risky, and that harm was likely to result from the PFAS, and "that the risks inherent in the distribution of PFAS outweighed any utility of the products to consumers and the public as a whole."  Dkt No. 67 at 21.  But those allegations fail meaningfully to distinguish the sale of PFAS from the sale of firearms involved in *McCarthy v. Olin Corp.* or the sale of any other lawful product, the use of which can in many circumstances cause harm and whose risk may outweigh any perceived utility.  *McCarthy* instructs that those allegations are insufficient to make out a strict-liability tort

under New York law.  It cannot make a difference that the risk in *McCarthy* was to persons, whereas the risk Plaintiff argues here is to land.  Nor can it make a difference that Plaintiff alleges that the risk was aggravated by Defendants' failure to take "reasonable steps."  The ability to take "reasonable steps" to avoid a harm takes the conduct out of the arena of ultrahazardous activity and places it in the sphere of negligence and products liability.  *Cf.* Restatement (Second) of Torts § 520 cmt. h (noting that an "important factor to be taken into account in determining whether the activity is abnormally dangerous is the impossibility of eliminating the risk by the exercise of reasonable care").  Those conclusions, if accompanied by sufficient allegations of fact, might make out one of the three claims for strict liability the *McCarthy* court explained that New York recognizes.  But they cannot be sufficient to create a new font of tort liability, unconstrained by the rules and principles that constrain the existing three bases of strict liability.[17]

### 2.    Defective Design

Defendants contend that Plaintiff's design-defect claim should be dismissed because Plaintiff failed to plead facts identifying how the item is defectively designed or whether there is a feasible alternative design.  Plaintiff responds that it does not need to plead a specific alternative design at this stage of the litigation.  Dkt. No. 67 at 22.

---

[17] Plaintiff relies on the district court opinion in *Abbatiello*, 522 F. Supp. 2d at 531, but that case is distinguishable.  There, the court sustained a claim that the defendant Monsanto engaged in an abnormally dangerous activity within the meaning of the Restatement (Second) of Torts § 520 when it "release[d] and "dispers[ed]" hazardous PCBs "with the potential to cause 'cancer, liver disease . . . heart dysfunction, hypertension, diabetes, nervous system disorders'" and various other health problems, *Abbatiello*, 522 F. Supp. 2d at 533, into the work environment of the plaintiff employees causing them injury, *id.* at 532.  The court stated, "[e]ven where the manufacture or sale of a hazardous material does not constitute an abnormally dangerous activity, the manner in which it is transported, used, or disposed of may meet the standard."  *Id.* Notably, the court did not address *McCarthy* or identify any law that called into question its holding that the manufacture and lawful sale of a lawful product cannot itself constitute abnormally hazardous activity sufficient to give rise to liability.

"[A] defectively designed product is one which, at the time it leaves the seller's hands, is in a condition not reasonably contemplated by the ultimate consumer and is reasonably dangerous for its intended use; that is one whose utility does not outweigh the danger inherent in its introduction into the stream of commerce." *Robinson v. Reed-Prentice Div. of Package Mach. Co.*, 59 N.Y.2d 102, 107 (1980) (citing the Restatement (Second) of Torts § 402A). "To state a claim for defective design under New York strict products liability law, a plaintiff must allege that: (1) the product as designed posed a substantial likelihood of harm; (2) it was feasible to design the product in a safe manner; and (3) the defective design was a substantial factor in causing plaintiff's injury." *S.F. v. Archer Daniels Midland Co.*, 594 Fed. App'x 11, 12 (2d Cir. 2014) (summary order) (internal quotation marks omitted).

Generally, "[i]t will be for the jury to decide whether a product was not reasonably safe in light of all of the evidence presented by both the plaintiff and defendant." *Voss*, 59 N.Y.2d at 108 (citations omitted). But the plaintiff must present evidence that it was feasible to design the product in a safer manner. *Id.* Where a plaintiff does not plead a safer design alternative for the allegedly defective design, dismissal is required. *See, e.g.*, *Archer Daniels Midland Co.*, 594 Fed. App'x at 12 ("S.F's claims . . . based in design defects fail because she did not allege a safer alternative design."); *Reed v. Pfizer*, 839 F. Supp. 2d 571, 578 (E.D.N.Y. 2012) (holding that design-defect claim was subject to dismissal because "Plaintiffs do not plead facts alleging the existence of a feasible alternative design that would make the product safer, as is required to establish a design defect, under . . . New York law"); *Koublani v. Cochlear Limited*, 2021 WL 2577068, at *10 (E.D.N.Y. June 23, 2021) (dismissing design defect claim because "no allegations suggest a feasible, safer alternative design" and rejecting plaintiff's contention that

69

"the pleadings are at too early a stage to demand allegations identifying the existence of feasible

alternative design" (internal quotation marks omitted)).

Plaintiff does not allege that there was a safer alternative design or that such a design

would serve the same function as the PFAS-containing products.[18]  *See Adamo v. Brown &*

*Williamson Tobacco Corp*, 11 N.Y.3d 545, 551 (2008) (affirming dismissal of design-defect

claim where plaintiffs failed to show that there was an alternative, safer design that served the

same function).  Instead, Plaintiff simply alleges that "[t]he evidence in this case will show that

at the time the Manufacturing Defendants designed the PFAS and PFAS-containing products and

solutions . . . the Manufacturing Defendants knew, or reasonably should have known, that

feasible alternatives to PFAS existed and that it was feasible for the Manufacturing Defendants

to design their products and solutions in a safer manner."  Compl. ¶ 137.  Essentially, Plaintiff

recites one of the elements of its cause of action without pleading any facts to render it non-

conclusory.  "Simply asserting that a feasible alternative design exists—without pleading any

supporting facts—is not sufficient to plead a defective design claim or to put Defendant on

notice as to what that design might be."  *Green v. Covidien*, 2019 WL 4142480, at *3 (S.D.N.Y.

Aug. 30, 2019).  Courts in this District have found conclusory allegations as to an alternative

design like those made here to be insufficient to withstand a motion to dismiss.  *See, e.g.*,

*Kennedy v. Covidien, LP*, 2019 WL 1429979, at *3–4 (S.D.N.Y. Mar. 29, 2019) (evaluating a

complaint that alleged that "[a]lternative designs for hernia mesh products and/or procedures

---

[18] To the extent that Plaintiff is asserting a defective-design claim on the PFAS made by
Manufacturing Defendants, rather than their PFAS-containing products, Plaintiff's allegations
appear to be that the design was defective because PFAS should not have been used at all.  *See,
e.g.*, Compl. ¶ 137.  "As courts in this circuit have noted, 'alleging that the product should not be
used at all is insufficient to satisfy the feasible alternative design element.'"  *Cosh v. Atrium
Med. Corp.*, 2020 WL 583826, at *3 (S.D.N.Y. 2020) (quoting *Green v. Covidien LP*, 2019 WL
4142480, at *3 (S.D.N.Y. Aug. 30, 2019)).

existed that were and/or are less dangerous and equally, if not more, effective," *Kennedy v. Covidien, LP*, 18-cv-1907, ECF No. 1-1 ¶ 59, and identified alternative procedures that would obviate the need for hernia mesh, *id.* ¶ 28, and concluding that the "conclusory allegation alluding to a safer alternative design is not pleaded in sufficient detail to support a reasonable inference that there are indeed feasibly alternative products"); *Cosh*, 2020 WL 583826, at *3 (considering allegations similar to that in the *Kennedy* complaint but possessing more detail as to alternatives and concluding that the existence of a feasible alternative design was not sufficiently pleaded).

Plaintiff tries to salvage its design-defect claim by arguing that any obligation to plead facts about a specific alternative design impermissibly imposes an evidentiary burden at the pleading stage. Dkt. No. 67. In support, Plaintiff cites *Ohuche v. Merck & Co.*, 2011 WL 2682133 (S.D.N.Y. July 7, 2011), where the court denied a motion to dismiss a *pro se* plaintiff's design-defect claim, explaining that it would be unfair "[t]o penalize plaintiff for not being more specific about the possible design defects" of a vaccine. *Id.* at *3. In so holding, the court explained that requiring a plaintiff to establish or allege facts regarding the feasibility of designing the vaccine in a safer manner "would require a plaintiff to possess technical, scientific knowledge," *id.* at *2, but also recommended that the *pro se* plaintiff amend her complaint to provide more supporting detail, *id.* at *3. The *Ohuche* court also explained that the submissions of the plaintiff, as a *pro se* litigant, "should be held to less stringent standards than formal pleadings drafted by lawyers." *Id.* at *2 (internal quotation marks omitted) (quoting *Hughes v, Rowe*, 449 U.S. 5, 9 (1980)).

*Ohuche* has been rejected implicitly and explicitly by numerous courts, and this Court now joins them. Since *Ohnuche*, the Second Circuit, following the Supreme Court, has

71

explained that "at the outset of a lawsuit," a plaintiff ordinarily must plead "what the plaintiff

must prove in the trial at its end." *WAFRA Inv. Advisory Grp., Inc.*, 6 F.4th at 303 (quoting

*Comcast Corp.*, 140 S. Ct. at 1014).  There is no reason why that requirement would not apply to

the element of a feasible alternative design, just as it applies to every other element of a claim

that a plaintiff must plead to open the doors to discovery in federal court.  The existence of a

feasible alternative design is not some fact that would uniquely be in the possession of a

defendant—the evidence and the allegation can come from an expert of Plaintiff or from the

conduct of a competitor.  Nor is the requirement to plead an alternative feasible design one that

of which a plaintiff should be lightly relieved.  Every product has the potential to cause injury.  It

is the design of the product in a dangerous manner when a less dangerous manner was feasible

that makes the conduct tortious and that, as pertains to allegations, justifies the cost and burden

of discovery.  *Cf. Twombly*, 550 U.S. at 559 (noting the costs associated with discovery and

cautioning that a court should "tak[e] care to require allegations that reach the level" of

plausibility in light of "the potentially enormous expense of discovery").  Plaintiff fails to

persuasively explain why, if it believes that an alternative feasible design was available it should

not be required to plead facts that—if established—would make that allegation plausible.  As

pleaded, Plaintiff's "design defect" claim is simply an impermissible backdoor attempt to make

Defendants liable for what Plaintiff claims to be abnormally dangerous activity without pleading

any facts to establish that there was an alternative means to create the product (with its benefits)

without the accompanying costs and risks.

### 3.    Failure to Warn

"[A] plaintiff may recover in strict products liability or negligence when a manufacturer

fails to provide adequate warnings regarding the use of its product." *Rastelli v. Goodyear Tire &

Rubber Co.*, 79 N.Y.2d 289, 297 (1992).  "[F]ailure-to-warn claims grounded in strict liability

and negligence are functionally equivalent, as both forms of a failure-to-warn claim depend on the principles of reasonableness and public policy at the heart of any traditional negligence action." *In re N.Y.C. Asbestos Litig.*, 27 N.Y.3d at 787. "In order to recover under a failure to warn theory, a claimant must show: '(1) that a manufacturer has a duty to warn; (2) against dangers resulting from foreseeable uses about which it knew or should have known; and (3) that the failure to do so was the proximate cause of harm.'" *Quintana v. B. Braun Medical, Inc.*, 2018 WL 3559091, at *5 (S.D.N.Y. July 24, 2018) (quoting *Am. Guarantee & Liab. Ins. Co. v. Cirrus Design Corp.*, 2010 WL 5480775, at *3 (S.D.N.Y. Dec. 30, 2010)).

In failure-to-warn cases, a court must decide whether an applicable legal duty—"a duty to warn owed by the manufacturer to the injured party"—exists. *In re N.Y.C. Asbestos Litig.*, 27 N.Y.3d at 787. In setting this duty:

> the court must settle upon the most reasonable allocation of risks, burdens and costs among the parties and within society, accounting for the economic impact of a duty, pertinent scientific information, the relationship between the parties, the identity of the person or entity best position to avoid the harm in question, the public policy served by the presence or absence of a duty and the logical basis of a duty.

*Id.* at 788. "[I]n determining whether a duty exists, 'courts must be mindful of the precedential, and consequential, future effects of their rulings, and "limit the legal consequences of wrongs to a controllable degree."'" *Beretta*, 96 N.Y.2d at 232 (quoting *Lauer v. City of N.Y.* 95 N.Y.2d 95, 100 (2000)). A major determinant of the existence of a duty to warn is "whether the manufacturer is in a superior position to know of and warn against . . . hazards." *In re N.Y.C. Asbestos Litig.*, 27 N.Y.3d at 791.

Plaintiff does not allege facts that make it plausible that the failure to warn was a proximate cause of Plaintiff's harm. *See Quintana*, 2018 WL 3559091, at *6 (granting motion to dismiss failure-to-warn claim because plaintiff did not allege facts giving rise to an inference that the injury would not have occurred if there was a warning). Plaintiff alleges, in a conclusory

73

manner, that "[a]s a direct and proximate result of the Manufacturing Defendants' failures to provide warnings or precautionary instructions sufficient to notify foreseeable users of the inherent environmental dangers posed by the use and disposal of PFAS and PFAS-containing products and solutions, . . . customers and licensees used and disposed of such products in a reasonably foreseeable manner," resulting in contamination of SUEZ's wells. Compl. ¶ 150. Plaintiff does not allege any facts regarding what warnings should have been given, *see Black v. Covidien, PLC*, 2018 WL 573569, at *3 (W.D.N.Y. Jan. 26, 2018) (dismissing failure-to-warn claim where plaintiffs did not identify how the warnings given were inadequate or what warnings should have been given); *Reed*, 839 F. Supp. 2d at 576 ("[A]ssertions that warnings were not 'adequate' or 'sufficient' are nothing more than legal conclusions unsupported by factual content."), suggesting that the warning would have been heeded, *cf. Raney v. Owens-Illinois, Inc.*, 897 F.2d 94, 96 (2d Cir. 1990) (suggesting that whether a warning would have been heeded determines whether the failure to warn was the proximate cause of the injury), or that the warning would have ameliorated the harm, *cf.* Compl. ¶ 147 (referring to the environmental hazards "inherent" in the use and disposal of their products). Nor does Plaintiff allege how, if the warnings were given, the industrial manufacturers or the end-users would have responded or how the harm to Plaintiff would have been averted. Because Plaintiff does not allege facts from which it can be reasonably inferred that the failure to warn was a proximate cause of its harm, its failure-to-warn claim must be dismissed.

## CONCLUSION

The motion to dismiss for lack of jurisdiction by Corteva, Inc. and Dupont De Nemours, Inc. is GRANTED. The motion to dismiss for lack of jurisdiction by Chemours Company and E.I. DuPont De Nemours and Company is DENIED. The motion to dismiss for failure to state a claim upon which relief can be granted is GRANTED without prejudice to Plaintiff's filing of an

amended complaint. Plaintiff must file any amended complaint within 30 days of the date of this

Opinion and Order.

     The Clerk of Court is respectfully directed to close Dkt. Nos. 57, 61, and 63.


     SO ORDERED.

Dated: January 4, 2022
     New York, New York

                                   LEWIS J. LIMAN
                           United States District Judge

**Exhibit D, City of Rome, Georgia Water and Sewer Division, Summary Report on Pilot Testing of PFAS Mitigation Technologies at the Bruce Hamler WTF, ROME-0297577 et seq.**



# The City of Rome, Georgia
## Water and Sewer Division

### Summary Report on
### Pilot Testing of PFAS Mitigation Technologies
### at the
### Bruce Hamler WTF

OWNER PROJECT 034-20
INSITE PROJECT 20019.00

Prepared by:



**HOOVER | TUSCALOOSA**



AUGUST 25, 2021
© 2021



DEFENDANT
EXHIBIT

**12**

Hackett    11/2/21

ROME-0297577

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00





This report was prepared by InSite Engineering, LLC for the City of Rome, Georgia Water & Sewer Division.  The material in this report reflects our best judgment based on the information that was made available to us at the time of preparation.  Any use which a third party makes of this report, or any release or decisions made based on this report, are the sole responsibility of such third parties.  InSite Engineering, LLC accepts no responsibility for damages, if any, occasioned by any third party as a result of decisions made or actions taken based on this report.

1

ROME-0297578

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



# **Table of Contents**

Executive Summary ........................................................................................................... 4

Introduction ..................................................................................................................... 5

Purpose ............................................................................................................................ 6
Background ....................................................................................................................... 6
Contaminants of Concern ............................................................................................... 11

Pilot Test Objectives ...................................................................................................... 11

Pilot Test Description ...................................................................................................... 10
Process Selection ............................................................................................................ 10
    *Pre-treatment Technologies Selected for Piloting:* ........................................................ 10
    *PFAS Mitigation Technologies Selected for Piloting:* .................................................... 10
Pilot Plant Equipment .................................................................................................... 10
Pilot Testing Protocol ..................................................................................................... 11
Overall Pilot Process Flow Diagram ............................................................................... 11
Individual Treatment Process Flow Diagrams ................................................................ 13
    *Treatment Train No. 1 – Disk Filtration to MF Membrane Filtration to Closed Circuit Reverse
    Osmosis* ........................................................................................................................ 13
    *Treatment Train No. 2 – Disk Filtration to Ceramic Membrane Filtration with a GAC Active
    Cake Layer* .................................................................................................................... 14
    *Treatment Train No. 3 – Disk Filtration to UF Membrane Filtration to GAC* ................ 15
    *Treatment Train No. 4 – Disk Filtration to UF Filtration to Ion Exchange* ...................... 16
    *Treatment Train No. 5 – Direct Membrane Filtration to Reverse Flow Reverse Osmosis* ...... 17
    *Treatment Train No. 6 – Ballasted Flocculation to UF Membrane Filtration to Cross Flow
    Reverse Osmosis* .......................................................................................................... 18
Test Procedures ............................................................................................................. 19
Sampling Protocol .......................................................................................................... 19

Pilot Test Results ............................................................................................................ 20
Water Quality Results ..................................................................................................... 20
PFAS Mitigation Results .................................................................................................. 23

Alternatives Analysis ...................................................................................................... 26
Process Effectiveness ..................................................................................................... 26
Life Cycle Cost Considerations ....................................................................................... 26

Conclusions and Recommendations .............................................................................. 27

Appendix I.  Daily Intake Flow Totals and USGS StreamStats Reports

Appendix II.  Laboratory Test Results

ROME-0297579

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



Phase 1 – Oostanaula River
Phase 2 – Oostanaula River + Etowah River Blend
Phase 3 – Etowah River

Appendix III. Manufacturer Pilot Test Reports

AdEdge Water Technologies, LLC
Aqua-Aerobic Systems, Inc.
Koch Separation Solutions, Inc.
Pall Water
Ravenvolt, Inc.
Suez WTS Systems USA, Inc.
Wigen Water Technologies

Appendix IV. Original Request for Proposals

3

ROME-0297580

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



# <u>Executive Summary</u>

The City of Rome Water & Sewer Division owns and operates the Bruce Hamler Water Treatment Facility located at 1 Blossom Hill Road in Rome, Georgia.  The Hamler WTF has a current hydraulic capacity of 24 million gallons per day ("MGD") and withdraws raw water from intakes on both the Etowah River and the Oostanaula River.  The plant currently utilizes conventional treatment technology including flocculation, sedimentation, gravity mixed media filtration with GAC, and chlorine disinfection.  The Hamler WTF's current average day demand is approximately 7 MGD of its currently permitted 18 MGD capacity.

Rome WSD performed pilot testing of technologies for removal of perfluoroalkyl and polyfluoroalkyl substances ("PFAS's") from the raw water sources that supply the Hamler WTF in Rome, Georgia.  Rome WSD was interested in determining the most cost-effective and sustainable treatment process to remove PFAS compounds from their water supply.

The following six process treatment trains were tested:
1. Disk Filtration Pretreatment → MF Membrane Filtration → Closed Circuit Reverse Osmosis
2. Disk Filtration Pretreatment → Ceramic Ultrafiltration Membranes with an active cake layer of Powdered Activated Carbon
3. Disk Filtration Pretreatment → UF Membrane Filtration → Granular Activated Carbon
4. Disk Filtration Pretreatment → UF Membrane Filtration → Ion Exchange
5. Direct UF Membrane Filtration Pretreatment → Reverse Flow Reverse Osmosis
6. Ballasted Flocculation Pretreatment → UF Membrane Filtration → Traditional Cross Flow Reverse Osmosis

While all of the treatment processes tested were effective at removing significant amounts of PFAS from the Rome GA raw water sources, none of the systems met the originally stated pilot test goal of removing all PFAS compounds to non-detectable levels 100% of the time.  However, the highest removal of all PFAS compounds on a consistent and repeatable basis was provided by the various reverse osmosis treatment technologies, particularly the closed circuit reverse osmosis and the three-stage traditional cross flow reverse osmosis.

Based on our review of PFAS removal efficiencies, anticipated capital costs, anticipated annual operating costs, pilot equipment performance, Rome WSD staff input during the pilot study, and other considerations, and pending approval of the process by the Georgia EPD, InSite Engineering recommends that the City of Rome Water & Sewer Division replace the existing process treatment trains at the Hamler WTF with disk filter pre-treatment followed by either closed circuit reverse osmosis or cross flow reverse osmosis operating at a minimum 90% recovery rate.

The anticipated capital cost of the project is estimated at approximately $99 million with an annual operational cost increase of approximately $3 million, for a total 20-year life cycle cost of approximately $161 million.

4

ROME-0297581

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



# Introduction

The City of Rome Water & Sewer Division ("Rome WSD") owns and operates the Bruce Hamler Water Treatment Facility ("Hamler WTF" or "the plant").  The Hamler WTF is located at 1 Blossom Hill Road in Rome, Georgia and has a current hydraulic capacity of 24 million gallons per day ("MGD").  The plant withdraws raw water from intakes on both the Etowah River and the Oostanaula River and currently utilizes conventional treatment technology including flocculation, sedimentation, gravity mixed media filtration, and chlorine disinfection.  The Hamler WTF's current average day demand is approximately 7 MGD of its currently permitted 18 MGD capacity.

Rome WSD performed pilot testing of technologies for removal of perfluoroalkyl and polyfluoroalkyl substances ("PFAS's") from the raw water sources that supply the Hamler WTF in Rome, Georgia.  Rome WSD was interested in determining the most cost-effective and sustainable treatment process to remove PFAS compounds from their water supply.

Additionally, due to space limitations at the existing site for construction of the new PFAS mitigation process, Rome WSD concurrently pilot tested various pre-treatment technologies to replace the existing flocculation and sedimentation basins.  The intent was to determine if a suitable pre-treatment technology exists that would allow space currently occupied by the existing flocculation and sedimentation basins to be utilized for construction of the PFAS mitigation process.

This report summarizes the purpose, objectives, and results of the pilot testing project.  It also includes alternatives analysis and engineering recommendations based on the results of the testing.

5

ROME-0297582

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



# Purpose

## Background

The Hamler WTF withdraws raw water from both the Etowah River and the Oostanaula River in Rome, Georgia; upstream of their confluence to form the Coosa River in downtown Rome.

Prior to the PFAS issue coming to the forefront, the Oostanaula River intake was the primary source of Rome's raw water and, in fact, the Etowah River intake had been decommissioned and removed from service. However, in anticipation of the 2016 EPA Health Advisory for PFOA and PFOS and due to the higher levels of PFOA and PFOS in the Oostanaula River, Rome WSD restored the Etowah River intake to service in April 2016 to maintain PFAS levels below the EPA Health Advisory levels. Since that time, the Oostanaula River intake has been used to supplement the Etowah River intake when necessary to meet system demands. Daily flow totals from each raw water source are included in an Appendix to this report.



Today, each of the two raw water intakes has the ability to provide the current average day demand of the plant on a short-term basis in ideal conditions, however only the Oostanaula River intake can meet the current peak day demand and the permitted

6

ROME-0297583

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



demand.  Each intake has certain limitations that prevent either from currently being suitable as the sole long-term source of raw water for the Hamler WTF.

- While the Oostanaula River intake has the capacity to meet the average day demand for the plant, the water quality of the Oostanaula varies dramatically with rainfall, and also contains levels of PFAS compounds above the 2016 EPA Health Advisory.
- The Etowah River intake offers a more consistent water quality and lower levels of PFAS compounds than the Oostanaula but does not have the capacity to meet the daily demand of the plant on a long-term basis.  Per the USGS StreamStats website (https://StreamStats.usgs.gov/ss), the 7Q10 flow of the Etowah River is 207 cfs.  As indicated on the cross-section below, the calculated water level at the Etowah River intake is 562.96 ft during a 7Q10 event, which is below the existing intake elevation of 563.29 ft.  This correlates well with the physical observations and data recorded by Rome WSD staff since restoring the Etowah River intake to service in 2016.



This capacity issue has been even further compounded by the U.S. Army Corps of Engineers' fluctuations in water releases from the Allatoona Reservoir and the construction of the Richland Creek Reservoir with its intake on the Etowah River between the Allatoona Dam and Rome WSD's Etowah Intake.  This increased frequency of water level fluctuation is clearly shown on the following USGS Gage Height graph.

7

ROME-0297584

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00







8

ROME-0297585

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



As such, Rome WSD is forced to maintain both intakes in fully operational condition at all times in order to respond to fluctuating water quality and water volume issues.  Under a separate project, InSite Engineering has designed a replacement Etowah River Pumping Station to replace the current pumping station.  The current cost estimate for that replacement pumping station is $18 million and is not included in the Hamler WTF cost estimates in this report.

The Hamler WTF is a conventional water treatment plant currently utilizing the general flow stream/treatment processes shown on the following page.  The gravity mixed media filters were originally sand filters but have since had the majority of the sand removed and replaced with granular activated carbon ("GAC") to offer some level of PFAS removal.  This temporary action is appropriate and beneficial at the Hamler WTF because the plant is currently producing approximately 40% of its permitted capacity, which allows for a slower rate of filtration, thereby producing an increased contact time with the GAC which aids in PFAS removal.  The GAC filtration media has decreased filter run times when compared to the prior sand filtration media, which has directly resulted in an increased frequency of filter backwashes and a larger percentage of previously filtered water wasted as backwash water.  As production increases nearer the permitted capacity, the GAC contact time will be reduced, which will reduce the effectiveness of the GAC in the existing filter beds for PFAS removal, and the filter run times will be shortened even further, which will result in lower water recovery through the process.

9

ROME-0297586

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00





10

ROME-0297587

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



## Contaminants of Concern

The goal of the pilot study was to reduce all PFAS's detectable by EPA Method 537.1 and EPA Method 533 to undetectable levels and to reduce disinfection byproducts ("DBP's") to less than 50% of the current regulation.

The specifically targeted PFAS contaminants included:

| | | | |
|---|---|---|---|
| 1. | 11ClPF3OUdS | 16. | PFHxA |
| 2. | 9Cl-PF3ONS | 17. | PFMPA |
| 3. | ADONA | 18. | PFMBA |
| 4. | HFPO-DA | 19. | PFNA |
| 5. | NFDHA | 20. | 6:2FTS |
| 6. | PFBA | 21. | PFOS |
| 7. | PFBS | 22. | PFOA |
| 8. | 8:2FTS | 23. | PFPeA |
| 9. | PFDA | 24. | PFPeS |
| 10. | PFDoA | 25. | PFUnA |
| 11. | PFEESA | 26. | NEtFOSAA |
| 12. | PFHpS | 27. | NMeFOSAA |
| 13. | PFHpA | 28. | PFTA |
| 14. | 4:2FTS | 29. | PFTrDA |
| 15. | PFHxS | | |

The specifically targeted DBP's included:
1. Total Trihalomethanes (TTHM's)
2. Haloacetic Acids (HAA's)

It should be noted that PFAS laboratory testing technology and detection limits are changing and evolving at a very rapid pace. At the time of the issuance of the Request for Proposals ("RFP") for the pilot study, the generally accepted minimum detection level of PFAS compounds was 9 parts per trillion ("ppt"); by the conclusion of the testing it had decreased by over 50% to as low as 4 ppt.

## Pilot Test Objectives

The pilot testing was intended to accomplish several objectives:
1. Evaluate the effectiveness of various PFAS mitigation technologies at removing PFAS compounds from the Hamler WTF raw water sources,
2. Evaluate the effectiveness of various pre-treatment technologies to replace the existing flocculation and sedimentation basins,
3. Determine if a smaller footprint pre-treatment technology could allow space currently utilized by the existing flocculation and sedimentation basins to be utilized by a future PFAS mitigation technology,
4. Confirm that the selected process was also effective at removing disinfection by-products,

11

ROME-0297588

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



5. Select a cost-effective and sustainable treatment process to serve as the basis for design of the necessary improvements to the Hamler WTF.

## Pilot Test Description

### Process Selection

Rome WSD solicited proposals from process equipment manufacturers with expertise in pre-treatment and PFAS mitigation related to drinking water.  Proposals from 12 different manufacturers were received on October 30, 2020 and were reviewed by a committee of City representatives.  The evaluation included review of qualifications, proposed schedule and costs, and other information submitted with the proposals.

Ultimately, Rome WSD selected ten technologies from seven different manufacturers to include in the pilot study, summarized as follows:

**Pre-treatment Technologies Selected for Piloting:**
- Direct Cloth Media Disk Filtration – Aqua-Aerobic Systems, Inc.
- Ceramic Ultra Filtration – Ravenvolt, Inc., parent company to CERAFILTEC
- Ballasted Flocculation and High Rate Clarification – Suez WTS Systems USA, Inc.
- Hollow-fiber Membrane Filtration in the UF Removal Range – Koch Separation Solutions, Inc.

**PFAS Mitigation Technologies Selected for Piloting:**
- Hollow-fiber Membrane Filtration in the UF Removal Range followed by Traditional Cross Flow Reverse Osmosis – Suez WTS Systems USA, Inc.
- Hollow-fiber Membrane Filtration in the MF Removal Range followed by Closed Circuit Reverse Osmosis – Pall Water
- Hollow-fiber Membrane Filtration in the UF Removal Range followed by Reverse Flow Reverse Osmosis – AdEdge Water Technologies, LLC
- Hollow-fiber Membrane Filtration in the UF Removal Range followed by Granular Activated Carbon (GAC) – Wigen Water Technologies
- Hollow-fiber Membrane Filtration in the UF Removal Range followed by Ion Exchange – Wigen Water Technologies
- Ceramic Ultra Filtration with a "Powder Activated Carbon" Active Cake Layer – Ravenvolt, Inc., parent company to CERAFILTEC

### Pilot Plant Equipment

The manufacturer of each selected technology provided all equipment necessary for their portion of the pilot test to function.  Rome WSD made the piping modifications necessary to provide a suitable quantity of raw water to each of the pre-treatment units as well as the electrical modifications necessary to power each of the pilot units.

10

ROME-0297589

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



All pilot plant equipment was installed onsite at the Hamler WTF; some in their own shipping containers, others in heated tents provided by Rome WSD.

## Pilot Testing Protocol

In order to accommodate the various raw water sources, and the blended raw water operational scheme, The pilot study consisted of three (3) separate test periods, as follows:

1. Test #1 – Oostanaula River raw water – January 15 to February 16, 2021 (32 days)
2. Test #2 – Oostanaula River and Etowah River blended raw water – February 17 to March 26, 2021 (37 days)
3. Test #3 – Etowah River raw water – March 27 to April 30, 2021 (34 days)

## Overall Pilot Process Flow Diagram

The pilot testing of ten different technologies simultaneously necessitated a detailed process flow diagram for Rome WSD and InSite personnel to follow when assembling the interconnecting process piping.  The Process Flow Diagram that served as the basis for the Pilot Study is shown on the following page.

11

ROME-0297590

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00





12

ROME-0297591

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



## Individual Treatment Process Flow Diagrams

The pilot testing of multiple technologies allowed the flexibility to evaluate parallel process treatment trains, simulating the entire plant process raw water through the entire process to finished (pre-chlorinated) water. The following six (6) treatment trains were evaluated for the duration of the Pilot Study:

### Treatment Train No. 1 – Disk Filtration to MF Membrane Filtration to Closed Circuit Reverse Osmosis

Treatment Train No. 1 consisted of direct raw water pre-treatment with the Aqua-Aerobics Systems, Inc. ("AASI") cloth media disk filter followed by Pall Water Systems ("Pall") MF Filtration followed by Pall closed circuit reverse osmosis ("CCRO").

Water quality samples for the pilot test were taken at the following locations in Treatment Train No. 1:
1. Raw Water (labeled as "Suez Raw Water" on all samples
2. Aqua Aerobics Disk Filter Permeate
3. Pall MF Permeate
4. Pall CCRO Permeate
5. Pall CCRO Waste Stream

The Process Flow Diagram for Treatment Train No. 1 is shown below:



13

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



**Treatment Train No. 2 – Disk Filtration to Ceramic Membrane Filtration with a GAC Active Cake Layer**

Treatment Train No. 2 consisted of direct raw water pre-treatment with the AASI cloth media disk filter followed by Ravenvolt / CERAFILTEC Ceramic Membranes with an active Powder Activated Carbon ("PAC") Cake Layer.

Water quality samples for the pilot test were taken at the following locations in Treatment Train No. 2:
1. Raw Water
2. Aqua Aerobics Filter Permeate
3. Ravenvolt CERAFILTEC Ceramic Membrane Permeate

The Process Flow Diagram for Treatment Train No. 2 is shown below:



14

ROME-0297593

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



### Treatment Train No. 3 – Disk Filtration to UF Membrane Filtration to GAC

Treatment Train No. 3 consisted of direct raw water pre-treatment with the AASI cloth media disk filter followed by Wigen Water Technologies ("Wigen") UF Filtration followed by Granular Activated Carbon ("GAC").

Water quality samples for the pilot test were taken at the following locations in Treatment Train No. 3:
1. Raw Water
2. Aqua Aerobics Filter Permeate
3. Wigen UF Permeate
4. Wigen GAC Permeate

The Process Flow Diagram for Treatment Train No. 3 is shown below:



15

ROME-0297594

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



### Treatment Train No. 4 – Disk Filtration to UF Filtration to Ion Exchange

Treatment Train No. 4 consisted of direct raw water pre-treatment with the AASI cloth media disk filter followed by Wigen Water Technologies ("Wigen") UF Filtration followed by Ion Exchange ("IX").

Water quality samples for the pilot test were taken at the following locations in Treatment Train No. 4:
1. Raw Water
2. Aqua Aerobics Filter Permeate
3. Wigen UF Permeate
4. Wigen ION Exchange Permeate

The Process Flow Diagram for Treatment Train No. 4 is shown below:



16

ROME-0297595

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



**Treatment Train No. 5 – Direct Membrane Filtration to Reverse Flow Reverse Osmosis**

Treatment Train No. 5 consisted of direct raw water pre-treatment with the Koch Separation Solutions ("Koch") UF membrane filtration followed by AdEdge reverse flow reverse osmosis.  This treatment train also tested multiple RO waste brine treatment methods including GAC and Ion Exchange, which were sampled as well.

Water quality samples for the pilot test were taken at the following locations in Treatment Train No. 5:
1. Raw Water
2. Koch UF Permeate
3. Adedge ROTEC Permeate
4. Adedge ROTEC Waste Brine
5. Adedge GAC Waste Treatment Permeate
6. Adedge Ion Exchange Waste Treatment Permeate

The Process Flow Diagram for Treatment Train No. 5 is shown below:



17

ROME-0297596

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



**Treatment Train No. 6 – Ballasted Flocculation to UF Membrane Filtration to Cross Flow Reverse Osmosis**

Treatment Train No. 6 consisted of raw water pre-treatment with the Suez WTS USA ("Suez") Ballasted Flocculation followed by Suez submerged UF membrane filtration followed by Suez cross flow reverse osmosis.

Water quality samples for the pilot test were taken at the following locations in Treatment Train No. 6:
1. Raw Water
2. Suez UF Permeate
3. Suez RO Permeate
4. Suex RO Concentrate
5. Suex GAC Waste Treatment Permeate

The Process Flow Diagram for Treatment Train No. 6 is shown below:



ROME-0297597

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



## Test Procedures

During each of the three test periods, manufacturers of pre-treatment processes recorded or calculated the following information at 5-minute intervals unless specifically noted otherwise:

1. Influent Flow, instantaneous flowrate and cumulative volume
2. Effluent Flow, instantaneous flowrate and cumulative volume
3. Solids Discharge / Waste Stream Flow, instantaneous flowrate and cumulative volume
4. Backwash Flow, instantaneous flowrate and cumulative volume
5. Influent Temperature, °F
6. pH
7. Chemical Usage, Volume and Concentration used during each 8-hour period
8. Influent Pressure
9. Effluent Pressure
10. Electrical Power Usage, KW
11. Hours of Continuous Operation between cleaning(s)

Similarly, manufacturers of PFAS mitigation processes recorded or calculated the following information at maximum 5-minute intervals unless specifically noted otherwise:

1. Influent Flow, instantaneous flowrate and cumulative volume
2. Filtrate Flow, instantaneous flowrate and cumulative volume
3. Concentrate Dump / Discharge Flow, instantaneous flowrate and cumulative volume
4. Backwash Flow, instantaneous flowrate and cumulative volume
5. Influent Temperature, °F
6. pH
7. Chemical Usage, volume and concentration of each chemical used for cleaning and/or maintenance during each 8-hour period
8. Influent Pressure
9. Effluent Pressure
10. Electrical Power Usage, KW
11. Hours of Continuous Operation between cleaning(s)

## Sampling Protocol

For the duration of the pilot study, PFAS samples were collected on a weekly basis and tested using EPA laboratory methods 537.1 and 533, allowing Rome WSD to test for 29 different PFAS compounds as listed in the original Request for Proposals ("RFP"). Water quality samples were also analyzed on a weekly basis and included iron, manganese, pH, temperature, alkalinity, total organic carbon ("TOC"), turbidity, total dissolved solids ("TDS"), and UV254.

ROME-0297598

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



All samples were collected by a Rome WSD certified water operator and sent to a certified laboratory for analysis.

## Pilot Test Results

### Water Quality Results
The graphs below illustrate the relative effectiveness of the various treatment technologies for the duration of the study.  These graphs represent the average results of the water quality testing for all three phases of the Pilot Study.

The results of individual water quality samples and analysis are included as an Appendix to this report.





ROME-0297599

pH RESULTS
14
13
12
11
10
9
8
7
6
5
4
3
2
1
0
7.7
7.4
6.1
7.4
7.6
6.4
7.4
6.0
7.4
7.5
7.6
RAW WATER
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

ALKALINITY RESULTS
120.0
110.0
100.0
90.0
80.0
70.0
60.0
50.0
40.0
30.0
20.0
10.0
0.0
53.4
40.4
11.2
50.5
45.1
0.7
48.4
5.1
35.5
40.8
53.8
RAW WATER
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

TOC RESULTS
5
4
3
2
1
0
2.1
1.6
0.2
0.5
1.6
0.1
1.1
0.0
1.2
0.4
0.1
RAW WATER
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

TURBIDITY RESULTS
20
16
12
8
4
0
17.4
0.1
0.1
0.1
0.1
0.1
0.1
0.1
0.1
0.1
0.1
RAW WATER
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

TOTAL DISSOLVED SOLIDS RESULTS
90
80
70
60
50
40
30
20
10
0
78.7
63.5
17.9
70.6
66.0
69.6
74.9
1.2
77.4
74.5
75.1
RAW WATER
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

UV254 RESULTS
0.1
0.08
0.06
0.04
0.02
0
0.072
0.034
0.0
0.005
0.035
0.0
0.020
0.0
0.020
0.0
0.0
RAW WATER
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



## PFAS Mitigation Results

The graphs on the following pages illustrate the relative effectiveness of the various treatment technologies for PFAS mitigation.  These graphs represent the average results of the PFAS mitigation testing for each independent phase of the Pilot Study, dependent on the raw water source.  They are also broken down into "PFOA and PFOS Combined" as well as "ALL PFAS COMBINED" to mirror the additive property of the current PFOA and PFOS health advisories as well as the anticipated additive property of reported upcoming advisories on other PFAS compounds.

The results of individual water quality samples and analysis are included as an Appendix to this report.

23

ROME-0297602

PHASE 1 - OOSTANAULA RIVER
PFOA + PFOS COMBINED
0.00
20.00
40.00
60.00
80.00
100.00
120.00
140.00
160.00
180.00
200.00
178.00
168.50
56.33
0.00
87.33
55.67
0.00
177.33
0.19
64.67
0.00
0.00
RAW WATER
AQUA PERMEATE
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

PHASE 2 - OOSTANAULA + ETOWAH BLEND
PFOA + PFOS COMBINED
0.00
10.00
20.00
30.00
40.00
50.00
60.00
70.00
80.00
71.40
59.00
38.64
0.00
0.07
36.36
0.60
70.40
0.00
54.20
0.00
0.00
RAW WATER
AQUA PERMEATE
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

PHASE 3 - ETOWAH RIVER
PFOA + PFOS COMBINED
0.00
5.00
10.00
15.00
20.00
25.00
30.00
13.84
14.37
15.58
0.00
0.00
15.53
0.00
14.46
0.00
27.14
0.00
0.08
RAW WATER
AQUA PERMEATE
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

PHASE 1 - OOSTANAULA RIVER
ALL PFAS COMBINED
Chart Area
875.68
442.60
408.28
1.38
99.30
343.18
0.39
540.35
2.13
442.71
0.20
0.24
RAW WATER
AQUA PERMEATE
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

PHASE 2 - OOSTENAULA + ETOWAH BLEND
ALL PFAS COMBINED
267.58
196.59
269.20
0.58
1.66
298.47
3.69
258.81
0.13
258.91
0.05
0.12
RAW WATER
AQUA PERMEATE
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

PHASE 3 - ETOWAH RIVER
ALL PFAS COMBINED
35.67
43.87
52.56
0.00
0.14
44.18
0.00
34.91
0.11
38.36
0.00
2.06
RAW WATER
AQUA PERMEATE
SUEZ UF PERMEATE
SUEZ RO PERMEATE
RAVENVOLT CERAMIC MEMBRANE PERMEATE
KOCH UF PERMEATE
ADEDGE RO PERMEATE
PALL MF PERMEATE
PALL RO PERMEATE
WIGEN UF PERMEATE
WIGEN ION EXCHANGE PERMEATE
WIGEN GAC PERMEATE

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



## Alternatives Analysis

### Process Effectiveness

As shown by the data above, each of the six treatment process treatment trains tested were over 99% effective at removing PFOA and PFOS from the raw water as well as over 94% effective at removing all PFAS compounds from the raw water.  The removal efficiencies of each process for the duration of the pilot study are summarized in the table below:

| Process Train | Phase 1 Oostanaula River | | Phase 2 Oostanaula + Etowah | | Phase 3 Etowah River | |
|---|---|---|---|---|---|---|
| | PFOA+PFOS | ALL PFAS | PFOA+PFOS | ALL PFAS | PFOA+PFOS | ALL PFAS |
| 1 – CCRO | 99.89% | 99.76% | 100% | 99.95% | 100% | 99.69% |
| 2 – Ceramic Membrane + PAC | 50.94%* | 88.65% | 99.90% | 99.38% | 100% | 99.61% |
| 3 – GAC | 100% | 99.97% | 100% | 99.96% | 99.42% | 94.22% |
| 4 – Ion Exchange | 100% | 99.98% | 100% | 99.98% | 100% | 100% |
| 5 – RFRO | 100% | 99.96% | 99.16% | 98.62% | 100% | 100% |
| 6 – CFRO | 100% | 99.84% | 100% | 99.78% | 100% | 100% |

*100% indicates that all samples were "non-detect" from the laboratory.
*Ravenvolt/CERAFILTEC made adjustments after the initial sampling to significantly improve removal efficiencies.

### Life Cycle Cost Considerations
The following table includes capital and operational costs of a new water treatment process train for each of the technologies over a 20-year life cycle period.  Anticipated capital costs for the full-scale installation of each of the pilot-tested technologies were provided by each of the manufacturers who participated in the test; capital costs of other portions of the work required for a fully functional system were calculated by InSite Engineering.

Similarly, operational costs were extrapolated from the data observed during the pilot test to full-scale data.  Operational costs include power, chemicals, carbon replacement, membrane replacement, and other similar costs.

Note that capital and operational costs for ion exchange were not provided by the manufacturer of the ion exchange process, as their pilot test data indicated that GAC was lower in both capital and operational costs.

ROME-0297605

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



| PROCESS TRAIN | ANTICIPATED CAPITAL COST | ANTICIPATED ANNUAL OPERATIONAL COST | ANTICIPATED 20-YEAR LIFE CYCLE COST |
|---|---|---|---|
| 1 – CLOSED CIRCUIT REVERSE OSMOSIS | $99.4M | $3.07M | $161M |
| 2 – CERAMIC MEMBRANE WITH PAC CAKE LAYER | $67.5M | $3.19M | $131M |
| 3 – UF WITH GAC | $82.6M | $3.86M | $160M |
| 4 – UF WITH IX | COST-PROHIBITIVE PER THE MANUFACTURER | | |
| 5 – REVERSE FLOW REVERSE OSMOSIS | $88.4M | $2.70M | $142M |
| 6 – CROSS FLOW REVERSE OSMOSIS | $98.0M | $3.24M | $163M |

## Conclusions and Recommendations

While all of the treatment processes tested were effective at removing significant amounts of PFAS from the Rome GA raw water sources, none of the systems met the originally stated pilot test goal of removing all PFAS compounds to non-detectable levels 100% of the time.  However, the highest removal of all PFAS compounds on a consistent and repeatable basis was provided by the various reverse osmosis treatment technologies, particularly the closed circuit reverse osmosis and the three-stage traditional cross flow reverse osmosis.

Based on our review of PFAS removal efficiencies, anticipated capital costs, anticipated annual operating costs, pilot equipment performance, Rome WSD staff input during the pilot study, and other considerations, and pending approval of the process by the Georgia EPD, InSite Engineering recommends that the City of Rome Water & Sewer Division replace the existing process treatment trains at the Hamler WTF with disk filter pre-treatment followed by either closed circuit reverse osmosis or cross flow reverse osmosis operating at a minimum 90% recovery rate.

27

ROME-0297606

The City of Rome, Georgia
Water and Sewer Division
Pilot Testing of PFAS Mitigation Technologies
InSite Engineering, LLC Project No. 20019.00



# Appendix I.  Daily Intake Flow Totals and USGS StreamStats Reports

ROME-0297607